**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| ANTERO RESOURCES CORPORATION, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 4:16-cv-00668-Y |
| | § | |
| C&R DOWNHOLE DRILLING, INC., C&R | § | |
| DOWNHOLE DRILLING, LLC, BLACK | § | |
| DIAMOND HOT SHOT, LLC, STRC | § | |
| OILFIELD TECHNOLOGY, LLC, BIG TEX | § | |
| WELL SERVICES, LLC, and TOMMY | § | |
| ROBERTSON, Individually, | § | |
| | § | |
| Defendants. | § | **JURY TRIAL DEMANDED** |

**APPENDIX TO PLAINTIFF'S REPLY IN SUPPORT OF MOTION FOR
PROTECTIVE ORDER**

Plaintiff Antero Resources Corporation ("Antero") submits this Appendix in Support of its

Reply in Support of Motion for Protective Order.

| Exhibit No. | Description | Appendix Page Range |
|---|---|---|
| A | Antero's July 21, 2017, Rule 26 disclosures | 001–005 |
| B | Antero's April 4, 2018, Rule 26 disclosures | 006–012 |
| C | Attachment 5.4 to Slavis Report, noting date of charge, invoice number, and other identifying information | 013–105 |
| D | Exhibit F to Taylor Report, noting the "Non-Productive Time Analysis | 106–110 |
| E | Attachment 5.4 to Slavis Report noting date of charge, invoice number, and other identifying information | 111–179 |
| | *Steele v. Aramark Corp.*, No. 09-4340, 2012 WL 1067879, at *9 (D.N.J. Mar. 29, 2012) | |

Dated: April 9, 2018

Respectfully submitted,

*/s/ Will Thompson*
Daniel H. Charest
State Bar No. 24057803
Will Thompson
State Bar No. 24094981
BURNS CHAREST LLP
900 Jackson Street, Suite 500
Dallas, Texas 75202
Telephone: (469) 904-4550
Facsimile: (469) 444-5002
dcharest@burnscharest.com
wthompson@burnscharest.com

ATTORNEYS FOR THE PLAINTIFF

**APPENDIX TO PLAINTIFF'S REPLY IN SUPPORT OF MOTION FOR PROTECTIVE ORDER – Page 2**

### CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing instrument has been served on this day April 9, 2018, via the Court's CM/ECF system to all counsel of record.

# Exhibit A

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| ANTERO RESOURCES CORPORATION, | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | No. 16-cv-00668-Y |
| | § | |
| C&R DOWNHOLE DRILLING, INC., C&R | § | |
| DOWNHOLE DRILLING, LLC, BLACK | § | |
| DIAMOND HOT SHOT, LLC, STRC | § | |
| OILFIELD TECHNOLOGY, LLC, BIG TEX | § | |
| WELL SERVICES, LLC, AND TOMMY | § | |
| ROBERTSON, Individually, | § | |
| Defendants. | § | |

**Antero's July 21, 2017 Supplementation to its Disclosures Pursuant to Federal Rule of Procedure Rule 26(a)(1)(A)(iii)**

Antero seeks damages for causes of action under breach of contract, unjust enrichment, fraud, negligent misrepresentation and negligence, conversion, and attorneys' fees.

Antero's contract claims are based on the Robertson defendants' breaches of their respective Master Services Agreements ("MSAs") with Antero. Antero's contract claims include claims based on the Robertson defendants charging prices inconsistent with their published pricelists or contrary to industry practice and custom and claims based on their violations of the strict performance standards in the contracts. Antero's current computation of the damages is listed below.

| Category | Computation |
|---|---|
| Elevator - YT & MYT | $1,209,800 |
| Tool Operator | $842,650 |
| Pressure Control Operator | $499,200 |
| Pump Operator | $497,700 |
| Crane Operator | $497,600 |
| Plug – Snub Nose | $461,800 |
| Redress – Mud Motor | $433,345 |
| Tubing | $213,752 |
| Trailer Mounted Grease Unit | $96,800 |
| Crane | $43,070 |
| Skid Mounted Accumulator | $39,060 |
| Long Range Plugs | $2,021,760 |
| Plug – Cast Iron | $260,180 |
| Wheel Loader | $162,600 |
| Stators | $589,494 |

| Misc. Motor Repairs | $260,224 |
|---|---|
| Packer Repairs | $74,255 |
| Damage/Sold Tubing | $571,741 |
| Packer element | $318,650 |
| Protectors | $78,301 |
| Standby time | $832,000 |
| Bag/Annular Changes/Consumables/New Bags Change | $271,825 |
| Power Tong | $25,650 |
| Supervisor Vehicle | $92,400 |
| Wireline | $209,050 |
| Supervisors | $1,883,300 |

The specific invoices are too numerous to individually identify within these disclosures as they are in the thousands. Antero directs the defendants to the expert report of Joe Slavis, which identifies the specific invoices. Antero notes that the computation may change in light of developments and new discovery that Antero is awaiting from the Robertson defendants; Antero will supplement accordingly where appropriate.

Antero has computed the damages relating to the Robertson defendants' failures to comply with the strict performance standards in the contract to be $22.4 million, with $11.4 million relating to damages that Antero paid directly to the Robertson defendants. Like the underlying documents relating to the pricing claim, the specific invoices relating to this claim are in the hundreds if not thousands and thus too numerous to individually identify. Antero directs the defendants to the expert report of Steve Taylor and the declaration that Taylor submitted in support of Antero's motion in opposition to the Robertson defendants' motion for partial summary judgment, which identifies the specific invoices corresponding to the following measures of damages. Antero notes that the computation may change in light of developments and new discovery that Antero is awaiting from the Robertson defendants; Antero will supplement accordingly where appropriate.

The Robertson defendants also breached their duty to allow Antero to inspect their books and records. Antero has expended substantial legal fees, in excess of $26,000, in its efforts to obtain such records. (*See, e.g.,* doc. 156.) Such fees are increasing as Antero is continuing to increase fees in its efforts to obtain the Robertson defendants' compliance.

For Antero's unjust enrichment, fraud, negligent misrepresentation and negligence, and conversion claims, Antero computes its damages as follows:

| C&R | $155,421,441 |
|---|---|
| Big Tex | $60,802,807 |
| STRC | $2,103,834 |
| Black Diamond | $1,185,496 |

These computations are based on the total amount of money that Antero paid to the respective defendants. These monies, which the Robertson defendants obtained through improper means and

misconduct, represent the amount of money Antero seeks to recover through disgorgement, restitution, and/or other gains-based remedies.

Antero also seeks punitive damages for the Robertson defendants misconduct and would seek a 9-digit multiplier of the amount of damages that are awareded.

Antero also seeks attorneys' fees. It will present evidence of its court costs and attorney fees.  The fees continue to increase as work on this case continues. Antero predicts that the total fees will be over $3 million.

Antero will supplement this disclosure where appropriate.

Dated: July 21, 2017

Respectfully submitted,

/s/ Will Thompson
Daniel H. Charest
State Bar No. 24057803
Will Thompson
State Bar No. 24094981
BURNS CHAREST LLP
500 North Akard Street, Suite 2810
Dallas, Texas 75201
Telephone: (469) 904-4550
Facsimile: (469) 444-5002
dcharest@burnscharest.com
wthompson@burnscharest.com

Attorneys for Plaintiff

## CERTIFICATE OF SERVICE

This is to certify that a true and correct copy of the foregoing instrument has been served on

this day, July 21, 2017, via email.

Kevin G. Corcoran
Robert Booth
MILLS SHIRLEY L.L.P.
400 Washington Building
2228 Mechanic Street
Suite 400
Galveston, Texas 77550
Telephone: (409) 763-2341
Facsimile: (409) 763-2879
kcorcoran@millsshirley.com
rbooth@millsshirley.com

J. Frank Kinsel, Jr.
CANTEY HANGER LLP
600 West 6th Street, Suite 300
Fort Worth, TX 76102
Telephone: (817) 877-2816
Facsimile: (817) 877-2807
jkinsel@canteyhanger.com

/s/ Will Thompson
_____
Will Thompson

# Exhibit B

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| ANTERO RESOURCES CORPORATION, | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | No. 16-cv-00668-Y |
| | § | |
| C&R DOWNHOLE DRILLING, INC., C&R | § | |
| DOWNHOLE DRILLING, LLC, BLACK | § | |
| DIAMOND HOT SHOT, LLC, STRC | § | |
| OILFIELD TECHNOLOGY, LLC, BIG TEX | § | |
| WELL SERVICES, LLC, AND TOMMY | § | |
| ROBERTSON, Individually, | § | |
| Defendants. | § | |

**Antero's April 4, 2018 Supplementation to its Disclosures Pursuant to Federal Rule of
Procedure Rule 26(a)(1)(A)(i), (iii)**

**Rule 26(a)(1)(A) (iii) disclosures**

Antero seeks damages under causes of action for breach of contract, unjust enrichment, fraud, negligent misrepresentation and negligence, conversion, and attorneys' fees.

Antero's contract claims are based on the Robertson defendants' breaches of their respective Master Services Agreements ("MSAs") with Antero. Antero's contract claims include claims based on the Robertson defendants charging prices inconsistent with their published pricelists or contrary to industry practice and custom and claims based on their violations of the strict performance standards in the contracts. One computation of Antero's contract damages is listed below.

| Category | Computation |
|---|---|
| Elevator - YT & MYT | $1,209,800 |
| Tool Operator | $842,650 |
| Pressure Control Operator | $499,200 |
| Pump Operator | $497,700 |
| Crane Operator | $497,600 |
| Plug – Snub Nose | $461,800 |
| Redress – Mud Motor | $433,345 |
| Tubing | $213,752 |
| Trailer Mounted Grease Unit | $96,800 |
| Crane | $43,070 |
| Skid Mounted Accumulator | $39,060 |
| Long Range Plugs | $2,021,760 |

| Plug – Cast Iron | $260,180 |
| Wheel Loader | $162,600 |
| Stators | $589,494 |
| Misc. Motor Repairs | $260,224 |
| Packer Repairs | $74,255 |
| Damage/Sold Tubing | $571,741 |
| Packer element | $318,650 |
| Protectors | $78,301 |
| Standby time | $832,000 |
| Bag/Annular Changes/Consumables/New Bags Change | $271,825 |
| Power Tong | $25,650 |
| Supervisor Vehicle | $92,400 |
| Wireline | $209,050 |
| Supervisors | $1,883,300 |

The specific invoices are too numerous to individually identify within these disclosures as they are in the thousands. Antero directs the defendants to the expert report of Joe Slavis, which identifies the specific invoices. Antero notes that the computation may change in light of developments and new discovery that Antero is awaiting from the Robertson defendants, including materials that the Robertson defendants must produce in response to Antero's motion to enforce; Antero will supplement accordingly where appropriate.

Antero has computed the damages relating to the Robertson defendants' failures to comply with the strict performance standards in the contracts to be between $9.6 million and $23.101 million. The amounts have been calculated with specificity in the supplementation that Steve Taylor submitted pursuant to Rule 26(e)(2). Antero incorporates by reference those figures herein and directs the Robertson defendants to that supplementation for the precise computations and explanations. Like the underlying documents relating to the pricing claim, the specific invoices relating to this claim are in the hundreds if not thousands and thus too numerous to individually identify. Antero directs the defendants to the expert report of Steve Taylor and his supplementation for the references to the specific invoices. Antero notes that the computation may change in light of developments and new discovery that Antero is awaiting from the Robertson defendants; Antero will supplement accordingly where appropriate.

In the alternative, Antero computes its contract damages as follows:

| C&R | $155,421,441 |
| Big Tex | $60,802,807 |
| STRC | $2,103,834 |
| Black Diamond | $1,185,496 |

These computations are based on the total amount of money that Antero paid to the respective defendants. The defendants may present evidence whether such damages should be offset by any benefit that Antero received, but the burden is on the defendants to establish the offset.

The Robertson defendants also breached their duty to allow Antero to inspect their books and records. Antero has expended substantial fees due to the Robertson defendants' refusals to provide access to their books and records and otherwise comply with section 9 of the MSAs. Antero was required to hire multiple accounting firms, including AMS/PAR and FTI Consulting, to obtain information that could have been easily provided had the Robertson defendants complied with the contracts. A partial computation of the damages includes, $19,230.40 due to Black Diamond Hot Shot's breach; $44,254.63 due to Big Tex's breach; $12,620.80 STRC Oilfield Tech.'s breach; and $98,487.50 due to C&R Downhole Drilling's breach.

Wholly separate and apart from its contract claims, and with respect to Antero's unjust enrichment, fraud, negligent misrepresentation and negligence, and conversion claims, (and the proposed amendment adding causes of action for aiding and abetting breach of fiduciary duty, civil conspiracy, and RICO) Antero computes its damages as follows:

| | |
|---|---|
| C&R | $155,421,441 |
| Big Tex | $60,802,807 |
| STRC | $2,103,834 |
| Black Diamond | $1,185,496 |

These computations are based on the total amount of money that Antero paid to the respective defendants. These monies, which the Robertson defendants obtained through improper means and misconduct, represent the amount of money Antero seeks to recover through disgorgement, restitution, and/or other gains-based remedies. Also, Antero seeks disgorgement, restitution, and/or other gains-based remedies in the amount of all the salary, wages, payments, stock awards, bonus, and any other form of compensation that it provided to John Kawcak, Landon West, and Jeff Partridge.

Antero also seeks punitive damages for the Robertson defendants misconduct and would seek a 9-digit multiplier of the amount of damages that are awarded.

Antero also seeks attorneys' fees. It will present evidence of its court costs and attorney fees. The fees continue to increase as work on this case continues. Antero predicts that the total fees will be over $3 million.

## Rule 26(a)(1)(A)(i) disclosures

As to the disclosures pursuant to Rule 26(a)(1)(i), the people Antero designated in its initial disclosures were designated early in the case. The Robertson defendants have taken the position that any person listed in the initial disclosures should be subject to deposition based on their inclusion in the disclosures. Antero disagrees with the Robertson defendants' articulation regarding the relationship between persons named in the Rule 26 disclosures and the Robertson defendants' need or right to take their depositions. It does not follow that just because a person is named in the initial disclosures means that a party can depose such person. But in the spirit of compromise, Antero will remove the people in the list below from the 26(a)(1)(A)(i) disclosures. Antero notes that these people may be "re-added" to the disclosures should additional facts come to light. Antero has only taken a few depositions of the Robertson defendants and such depositions may clarify or provide new information

about the role that certain people had in this litigation, including people that were on Antero's initial disclosures list and have been removed through the supplementation, or people that have not yet been included, but based on the facts revealed in the depositions and outstanding discovery, now warrant inclusion. Antero will supplement this disclosure where appropriate.

| |
|---|
| Ben Lofthouse |
| Chad Roy |
| Corey Woods |
| David Johnson |
| Emily Rollyson |
| Jared Bobbitt |
| Randy Gooch |
| Rob Lane |
| Tim Matlock |

Antero is adding Corey Ney to its Rule 26(a)(1)(A)(i) disclosures. Ney is a former rig hand who performed drillouts on Antero's wells and may have information about Work and services Defendants provided; work and services Defendants billed; invoice approval; communications with Defendants; whether Defendants provided work and services in accordance with the terms of the MSAs. His contacted through attorney lawyer Geoffrey Phillips, 822 Main Street Evanston, Wyoming 82931.

Dated: April 4, 2018

Respectfully submitted,

*/s/ Will Thompson*
Daniel H. Charest
State Bar No. 24057803
Will Thompson
State Bar No. 24094981
BURNS CHAREST LLP
900 Jackson St., Suite 500
Dallas, Texas 75202
Telephone: (469) 904-4550
Facsimile: (469) 444-5002
dcharest@burnscharest.com
wthompson@burnscharest.com

Attorneys for Plaintiff

## CERTIFICATE OF SERVICE

This is to certify that a true and correct copy of the foregoing instrument has been served on this day, April 4, 2018, via email.

Kevin G. Corcoran
Robert Booth
MILLS SHIRLEY L.L.P.
400 Washington Building
2228 Mechanic Street
Suite 400
Galveston, Texas 77550
Telephone: (409) 763-2341
Facsimile: (409) 763-2879
kcorcoran@millsshirley.com
rbooth@millsshirley.com

J. Frank Kinsel, Jr.
CANTEY HANGER LLP
600 West 6th Street, Suite 300
Fort Worth, TX 76102
Telephone: (817) 877-2816
Facsimile: (817) 877-2807
jkinsel@canteyhanger.com

*/s/ Will Thompson*

_____
Will Thompson

# Exhibit C

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2013 | 3117 | Antero Resources:Schulte 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/09/2013 | 3252 | Antero Resources:Costlow 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/09/2013 | 3225 | Antero Resources:Costlow 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/09/2013 | 3230 | Antero Resources:Schulte 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/09/2013 | 3170 | Antero Resources:Schulte 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/10/2013 | 3254 | Antero Resources:Costlow 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/10/2013 | 3301 | Antero Resources:Costlow 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/10/2013 | 3231 | Antero Resources:Schulte 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/10/2013 | 3171 | Antero Resources:Schulte 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/11/2013 | 3256 | Antero Resources:Costlow 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/11/2013 | 3302 | Antero Resources:Costlow 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/11/2013 | 3232 | Antero Resources:Schulte 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/11/2013 | 3147 | Antero Resources:Schulte 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/12/2013 | 3257 | Antero Resources:Costlow 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/12/2013 | 3303 | Antero Resources:Costlow 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/12/2013 | 3146 | Antero Resources:Schulte 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/13/2013 | 3259 | Antero Resources:Costlow 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/13/2013 | 3304 | Antero Resources:Costlow 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/14/2013 | 3305 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/14/2013 | 3261 | Antero Resources | | | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/15/2013 | 3306 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/15/2013 | 3263 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/16/2013 | 3307 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/16/2013 | 3265 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/17/2013 | 3308 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/17/2013 | 3267 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/18/2013 | 3309 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/18/2013 | 3276 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/19/2013 | 3310 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/19/2013 | 3277 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/20/2013 | 3311 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/20/2013 | 3278 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/21/2013 | 3312 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/21/2013 | 3279 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/22/2013 | 3313 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/22/2013 | 3280 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/23/2013 | 3281 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/23/2013 | 3314 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/24/2013 | 3269 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/24/2013 | 3282 | Antero Resources:Gaskins 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/25/2013 | 3271 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/25/2013 | 3283 | Antero Resources:Gaskin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/26/2013 | 3273 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/26/2013 | 3284 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/27/2013 | 3275 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/27/2013 | 3285 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/28/2013 | 2900 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/28/2013 | 3286 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/28/2013 | 3239 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/29/2013 | 3299 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/29/2013 | 3287 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/29/2013 | 3240 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/30/2013 | 3326 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/30/2013 | 3241 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/30/2013 | 1601 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/31/2013 | 3327 | Antero Resources:Gains 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/31/2013 | 1602 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 12/31/2013 | 3242 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2013 | $ 150 | $ 150 | $ 25 |
| 01/01/2014 | 1603 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/01/2014 | 3315 | Antero Resources:Gaskin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/01/2014 | 3243 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/01/2014 | 3179 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/02/2014 | 3172 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/02/2014 | 1604 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/02/2014 | 3244 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/02/2014 | 3180 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/03/2014 | 3173 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/03/2014 | 1605 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/03/2014 | 3245 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/03/2014 | 3181 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/04/2014 | 3174 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/04/2014 | 1606 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/04/2014 | 3182 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/04/2014 | 3246 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/05/2014 | 3175 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/05/2014 | 1607 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/05/2014 | 3247 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/05/2014 | 3183 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/05/2014 | 3248 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/06/2014 | 2781 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/06/2014 | 1608 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/06/2014 | 3184 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/07/2014 | 2782 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/07/2014 | 1609 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/07/2014 | 3185 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/08/2014 | 2783 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/2014 | 1610 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/08/2014 | 3187 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/08/2014 | 3376 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/08/2014 | 3186 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/09/2014 | 2784 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/09/2014 | 1611 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/09/2014 | 3377 | Antero Resources:Maude 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/10/2014 | 2785 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/10/2014 | 1612 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/10/2014 | 3188 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/10/2014 | 3378 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/11/2014 | 2786 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/11/2014 | 1613 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Weatherford | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/11/2014 | 3189 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/11/2014 | 3379 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/12/2014 | 1614 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/12/2014 | 2787 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/12/2014 | 3190 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/12/2014 | 3380 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/13/2014 | 2788 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/13/2014 | 3401 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/13/2014 | 3386 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/13/2014 | 3191 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/14/2014 | 3426 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/14/2014 | 3402 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/14/2014 | 3290 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/14/2014 | 3064 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/14/2014 | 3388 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/14/2014 | 3192 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/15/2014 | 2789 | Antero Resources:Cox 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/15/2014 | 3427 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/15/2014 | 3328 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/15/2014 | 3291 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/15/2014 | 3390 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/15/2014 | 3249 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/16/2014 | 3428 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/16/2014 | 2790 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/16/2014 | 3329 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/16/2014 | 3292 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/16/2014 | 3392 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/16/2014 | 3351 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/17/2014 | 3429 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/17/2014 | 2791 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.016

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/17/2014 | 3293 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/17/2014 | 3330 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/17/2014 | 3393 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/17/2014 | 3353 | Antero Resources:Maude 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/18/2014 | 3430 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/18/2014 | 3331 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/18/2014 | 3332 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/18/2014 | 3294 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/18/2014 | 3394 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/18/2014 | 3355 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/18/2014 | 2792 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Snubbing | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/19/2014 | 3431 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/19/2014 | 2793 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/19/2014 | 3295 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/19/2014 | 3395 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/19/2014 | 3357 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/20/2014 | 3438 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/20/2014 | 2794 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/20/2014 | 3333 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/20/2014 | 3296 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/20/2014 | 3359 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/20/2014 | 3397 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/21/2014 | 3403 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/21/2014 | 2795 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/21/2014 | 3334 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/21/2014 | 3065 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/21/2014 | 3361 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/21/2014 | 3193 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/22/2014 | 3404 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/22/2014 | 2796 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/22/2014 | 3363 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/22/2014 | 3194 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/23/2014 | 3405 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/23/2014 | 2797 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/23/2014 | 3336 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/23/2014 | 3066 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/23/2014 | 3195 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/23/2014 | 3365 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/24/2014 | 2798 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/24/2014 | 3406 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/24/2014 | 3337 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/24/2014 | 3067 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/24/2014 | 3196 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2014 | 3368 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/25/2014 | 3407 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/25/2014 | 2799 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/25/2014 | 3338 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/25/2014 | 3068 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/25/2014 | 3197 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/25/2014 | 3370 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/26/2014 | 3408 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/26/2014 | 2800 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/26/2014 | 3339 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/26/2014 | 3069 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/26/2014 | 3198 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/26/2014 | 3372 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/27/2014 | 3409 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/27/2014 | 3601 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/27/2014 | 3199 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/27/2014 | 3374 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/27/2014 | 3676 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/27/2014 | 3340 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/28/2014 | 3410 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/28/2014 | 3602 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/28/2014 | 3200 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/28/2014 | 3651 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/28/2014 | 3677 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/28/2014 | 3341 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/29/2014 | 3439 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/29/2014 | 3411 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/29/2014 | 3576 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/29/2014 | 3399 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/29/2014 | 3678 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/29/2014 | 3297 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/30/2014 | 3442 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/30/2014 | 3412 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/30/2014 | 3577 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/30/2014 | 3476 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/30/2014 | 3679 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/30/2014 | 3298 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/31/2014 | 3445 | Antero Resources:Bowen 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/31/2014 | 3413 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/31/2014 | 3578 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/31/2014 | 3478 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/31/2014 | 3680 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/31/2014 | 3451 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|---------|-----------|------------------|-----|-----|-------------|--------|------|-----------------------|-----------|-------------|
| 02/01/2014 | 3526 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/01/2014 | 3579 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/01/2014 | 3480 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/01/2014 | 3446 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/01/2014 | 3681 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/01/2014 | 3452 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/02/2014 | 3527 | Antero Resources:Bowen 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/02/2014 | 3580 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/02/2014 | 3482 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/02/2014 | 3447 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/02/2014 | 3682 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/02/2014 | 3453 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/03/2014 | 3581 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/03/2014 | 3484 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/03/2014 | 3450 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/03/2014 | 3528 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/03/2014 | 3454 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/03/2014 | 3683 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/04/2014 | 3485 | Antero Resources:Clark 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/04/2014 | 3653 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/04/2014 | 3553 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/04/2014 | 3603 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/04/2014 | 3455 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/04/2014 | 3501 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/05/2014 | 3604 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/05/2014 | 3486 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/05/2014 | 3554 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/05/2014 | 4076 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/05/2014 | 3627 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/05/2014 | 3654 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/05/2014 | 3502 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/05/2014 | 3456 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/06/2014 | 3605 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/06/2014 | 3488 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/06/2014 | 3556 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/06/2014 | 4077 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/06/2014 | 3628 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/06/2014 | 3655 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/06/2014 | 3503 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/06/2014 | 3457 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/07/2014 | 3606 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/07/2014 | 3491 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 02/07/2014 | 3557 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/2014 | 4078 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/07/2014 | 3629 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/07/2014 | 3656 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/07/2014 | 3504 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/07/2014 | 3458 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/08/2014 | 3492 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/08/2014 | 3558 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/08/2014 | 4079 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/08/2014 | 3630 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/08/2014 | 3657 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/08/2014 | 3505 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/08/2014 | 3459 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/08/2014 | 3607 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/09/2014 | 3559 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/09/2014 | 4080 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/09/2014 | 3631 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/09/2014 | 3658 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/09/2014 | 3506 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/09/2014 | 3460 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/09/2014 | 3494 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/09/2014 | 3608 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/10/2014 | 3561 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/10/2014 | 4081 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/10/2014 | 3659 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/10/2014 | 3632 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/10/2014 | 3507 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/10/2014 | 3461 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/10/2014 | 3610 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/10/2014 | 3496 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/11/2014 | 3560 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/11/2014 | 4082 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/11/2014 | 3508 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/11/2014 | 3462 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/11/2014 | 3498 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/11/2014 | 3611 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/11/2014 | 3633 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/11/2014 | 3660 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/12/2014 | 3509 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/12/2014 | 4101 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/12/2014 | 3661 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/12/2014 | 3612 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/12/2014 | 4083 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/12/2014 | 3529 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.020

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/2014 | 3634 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/12/2014 | 3582 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/13/2014 | 3510 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/13/2014 | 4103 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/13/2014 | 3613 | Antero Resources:Righthand 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/13/2014 | 3662 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/13/2014 | 4084 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/13/2014 | 3530 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/13/2014 | 3583 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/13/2014 | 3635 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/14/2014 | 3511 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/14/2014 | 4105 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/14/2014 | 3614 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/14/2014 | 3663 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/14/2014 | 4085 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/14/2014 | 3531 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/14/2014 | 3636 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/14/2014 | 3585 | Antero Resources:Wellington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/15/2014 | 3637 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/15/2014 | 3512 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/15/2014 | 4107 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/15/2014 | 3615 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/15/2014 | 3664 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/15/2014 | 3533 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/15/2014 | 4086 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/15/2014 | 3584 | Antero Resources:Wellington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/16/2014 | 3638 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/16/2014 | 3513 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/16/2014 | 4109 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/16/2014 | 3616 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/16/2014 | 3665 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/16/2014 | 3534 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/16/2014 | 4087 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/17/2014 | 3587 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/17/2014 | 3639 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/17/2014 | 3514 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/17/2014 | 4110 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/17/2014 | 3666 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/17/2014 | 3617 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/17/2014 | 3414 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/18/2014 | 3562 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/18/2014 | 4126 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/18/2014 | 3667 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.021

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/18/2014 | 3588 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/18/2014 | 3463 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/18/2014 | 3464 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/18/2014 | 4112 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/18/2014 | 4151 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/18/2014 | 3500 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/19/2014 | 3563 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/19/2014 | 4127 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/19/2014 | 3669 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/19/2014 | 3589 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/19/2014 | 4114 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/19/2014 | 4152 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/19/2014 | 1451 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/20/2014 | 3564 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/20/2014 | 4128 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/20/2014 | 4153 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/20/2014 | 3671 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/20/2014 | 3465 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/20/2014 | 4116 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/20/2014 | 1452 | Antero Resources:Righthand 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/20/2014 | 3590 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/21/2014 | 3565 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/21/2014 | 4129 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/21/2014 | 4154 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/21/2014 | 1453 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/21/2014 | 3466 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/21/2014 | 4118 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/21/2014 | 3673 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/21/2014 | 3591 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/22/2014 | 3566 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/22/2014 | 4130 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/22/2014 | 4155 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/22/2014 | 1454 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/22/2014 | 3467 | Antero Resources:Mash 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/22/2014 | 4120 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/22/2014 | 3593 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/22/2014 | 3675 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/23/2014 | 3567 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/23/2014 | 4131 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/23/2014 | 4156 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/23/2014 | 1455 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/23/2014 | 4122 | Antero Resources:Mash 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/23/2014 | 4176 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Supervisor Vehicle

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|---------|-----------|------------------|-----|-----|-------------|--------|------|------------------------|-----------|-------------|
| 02/23/2014 | 3594 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/24/2014 | 3568 | Antero Resources:Brutus 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/24/2014 | 4132 | Antero Resources:Brutus 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/24/2014 | 3951 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/24/2014 | 4157 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/24/2014 | 4177 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/24/2014 | 3595 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/25/2014 | 4133 | Antero Resources:Brutus 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/25/2014 | 3569 | Antero Resources:Brutus 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/25/2014 | 3952 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/25/2014 | 4158 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/25/2014 | 3596 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/25/2014 | 4178 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/26/2014 | 3570 | Antero Resources:Brutus 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/26/2014 | 4088 | Antero Resources:Brutus 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 02/26/2014 | 3618 | Antero Resources:Grimsdale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/14/2014 | 3470 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/14/2014 | 3701 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/15/2014 | 4179 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/15/2014 | 3471 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/15/2014 | 3702 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/15/2014 | 3953 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/15/2014 | 4159 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/16/2014 | 4180 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/16/2014 | 3726 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/16/2014 | 3472 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/16/2014 | 3703 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/16/2014 | 3954 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/16/2014 | 4160 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/17/2014 | 3727 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/17/2014 | 4181 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/17/2014 | 3704 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/17/2014 | 3473 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/17/2014 | 4161 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/17/2014 | 3955 | Antero Resources | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/18/2014 | 4134 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/18/2014 | 3571 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/18/2014 | 3640 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/18/2014 | 4182 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/18/2014 | 3516 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/18/2014 | 3474 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/18/2014 | 3619 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/18/2014 | 3956 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.023

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/2014 | 4089 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/19/2014 | 3572 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/19/2014 | 3641 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/19/2014 | 4183 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/19/2014 | 3517 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/19/2014 | 3475 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/19/2014 | 3620 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/19/2014 | 3957 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/20/2014 | 4090 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/20/2014 | 3573 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/20/2014 | 3642 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/20/2014 | 3518 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/20/2014 | 3751 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/20/2014 | 4184 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/20/2014 | 3621 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/20/2014 | 3958 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/21/2014 | 4091 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/21/2014 | 3574 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/21/2014 | 3519 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/21/2014 | 3752 | Antero Resources:Heflin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/21/2014 | 3644 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/21/2014 | 4185 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/21/2014 | 3622 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/21/2014 | 3959 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/22/2014 | 4092 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/22/2014 | 3575 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/22/2014 | 3753 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/22/2014 | 3520 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/22/2014 | 3623 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/22/2014 | 3960 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/22/2014 | 3646 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/22/2014 | 4186 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/23/2014 | 4093 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/23/2014 | 3826 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/23/2014 | 3754 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/23/2014 | 3521 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/23/2014 | 4165 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/23/2014 | 3624 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/23/2014 | 3961 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/23/2014 | 3647 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/23/2014 | 4187 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/24/2014 | 3827 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/24/2014 | 4094 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.024

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2014 | 3755 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/24/2014 | 3522 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/24/2014 | 3962 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/24/2014 | 4188 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/24/2014 | 3648 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/25/2014 | 3828 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/25/2014 | 3756 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/25/2014 | 3523 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/25/2014 | 4189 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/25/2014 | 3649 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/26/2014 | 3705 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/26/2014 | 3524 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/26/2014 | 3650 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/26/2014 | 3728 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/27/2014 | 3525 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/27/2014 | 3706 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/27/2014 | 3729 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/27/2014 | 3801 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/28/2014 | 3707 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/28/2014 | 3851 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/28/2014 | 3776 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/28/2014 | 3730 | Antero Resources:Ten Mile 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/28/2014 | 3802 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/29/2014 | 3708 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/29/2014 | 3852 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/29/2014 | 4166 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/29/2014 | 3731 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/29/2014 | 3803 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/30/2014 | 3709 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/30/2014 | 3853 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/30/2014 | 3778 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/30/2014 | 3732 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/30/2014 | 3804 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/31/2014 | 4168 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/31/2014 | 3779 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/31/2014 | 3710 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/31/2014 | 3854 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/31/2014 | 3733 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 03/31/2014 | 3805 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/01/2014 | 4169 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/01/2014 | 3963 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/01/2014 | 3711 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/01/2014 | 3757 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|---------|-----------|------------------|-----|-----|-------------|--------|------|------------------|-----------|-------------|
| 04/01/2014 | 4190 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/01/2014 | 3734 | Antero Resources:Truman 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/02/2014 | 4170 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/02/2014 | 3712 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/02/2014 | 3758 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/02/2014 | 3735 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/02/2014 | 4191 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/03/2014 | 3713 | Antero Resources:Gavin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/03/2014 | 4192 | Antero Resources:Myers 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/03/2014 | 3736 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/04/2014 | 4171 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/04/2014 | 4193 | Antero Resources:Myers 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/04/2014 | 3737 | Antero Resources:Ten Mile 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/04/2014 | 4135 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/04/2014 | 3829 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/05/2014 | 4172 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/05/2014 | 3714 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/05/2014 | 3830 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/05/2014 | 4194 | Antero Resources:Myers 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/05/2014 | 3738 | Antero Resources:Ten Mile 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/05/2014 | 4136 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/05/2014 | 3926 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/06/2014 | 4173 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/06/2014 | 3965 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/06/2014 | 3715 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/06/2014 | 3831 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/06/2014 | 4195 | Antero Resources:Myers 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/06/2014 | 3739 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/06/2014 | 4137 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/06/2014 | 3927 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/07/2014 | 3966 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/07/2014 | 4174 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/07/2014 | 3832 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/07/2014 | 3716 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/07/2014 | 1527 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/07/2014 | 3759 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/07/2014 | 4196 | Antero Resources:Myers 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/07/2014 | 3740 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/07/2014 | 4138 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/07/2014 | 3932 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/08/2014 | 3967 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/08/2014 | 4175 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/08/2014 | 3833 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|---------|-----------|------------------|-----|-----|-------------|--------|------|------------------|-----------|-------------|
| 04/08/2014 | 3717 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/08/2014 | 1526 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/08/2014 | 3760 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/08/2014 | 4197 | Antero Resources:Myers 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/08/2014 | 4139 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/08/2014 | 3931 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/09/2014 | 4198 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/09/2014 | 3780 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/09/2014 | 3834 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/09/2014 | 3855 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/09/2014 | 1528 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/09/2014 | 3761 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/09/2014 | 4140 | Antero Resources:Ten Mile 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/09/2014 | 4701 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/09/2014 | 3934 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/10/2014 | 4199 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/10/2014 | 3781 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/10/2014 | 3835 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/10/2014 | 3856 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/10/2014 | 1529 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/10/2014 | 3762 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/10/2014 | 4702 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/10/2014 | 3935 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/11/2014 | 4751 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/11/2014 | 3782 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/11/2014 | 3836 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/11/2014 | 3857 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/11/2014 | 1530 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/11/2014 | 3763 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/11/2014 | 4703 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/11/2014 | 3936 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/12/2014 | 4752 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/12/2014 | 3783 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/12/2014 | 3858 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/12/2014 | 4200 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/12/2014 | 3764 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/12/2014 | 4704 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/12/2014 | 3937 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/13/2014 | 3784 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/13/2014 | 4753 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/13/2014 | 4754 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/13/2014 | 1531 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/13/2014 | 3765 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.027

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/2014 | 4705 | Antero Resources:Varner 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/13/2014 | 3938 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/14/2014 | 3785 | Antero Resources:Courtney 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/14/2014 | 1532 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/14/2014 | 3766 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/14/2014 | 4706 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/14/2014 | 3939 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/15/2014 | 3786 | Antero Resources:Courtney 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/15/2014 | 3787 | Antero Resources:Courtney 1H | SR. SUPERVISOR VEHICLE | Snubbing | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/15/2014 | 4726 | Antero Resources:Courtney 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/15/2014 | 1533 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/15/2014 | 3968 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/15/2014 | 4707 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/15/2014 | 4141 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/16/2014 | 4727 | Antero Resources:Courtney 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/16/2014 | 1534 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/16/2014 | 3969 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/16/2014 | 4709 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/16/2014 | 4776 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/16/2014 | 3742 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/17/2014 | 3788 | Antero Resources:Courtney 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/17/2014 | 1535 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/17/2014 | 3970 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/17/2014 | 4728 | Antero Resources:Myers 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/17/2014 | 4777 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/17/2014 | 3744 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/18/2014 | 3789 | Antero Resources:Courtney 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/18/2014 | 3864 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/18/2014 | 3721 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/18/2014 | 1536 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/18/2014 | 3971 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/18/2014 | 4729 | Antero Resources:Myers 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/18/2014 | 4712 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/18/2014 | 4144 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/18/2014 | 4778 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/18/2014 | 3745 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/19/2014 | 3790 | Antero Resources:Courtney 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/19/2014 | 3865 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/19/2014 | 3722 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/19/2014 | 1537 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/19/2014 | 3972 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/19/2014 | 4730 | Antero Resources:Myers 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/19/2014 | 4713 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Supervisor Vehicle

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/19/2014 | 4145 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/19/2014 | 4779 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/19/2014 | 3746 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/20/2014 | 4731 | Antero Resources:Courtney 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/20/2014 | 3791 | Antero Resources:Courtney 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/20/2014 | 3866 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/20/2014 | 3723 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/20/2014 | 1538 | Antero Resources:Isaac 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/20/2014 | 4714 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/20/2014 | 4146 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/20/2014 | 4780 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/20/2014 | 3747 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/21/2014 | 3792 | Antero Resources:Courtney 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/21/2014 | 3867 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/21/2014 | 3724 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/21/2014 | 3973 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/21/2014 | 4732 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/21/2014 | 1539 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/21/2014 | 4715 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/21/2014 | 4147 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/21/2014 | 4781 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/21/2014 | 3748 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/22/2014 | 3868 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/22/2014 | 3725 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/22/2014 | 3974 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/22/2014 | 3793 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/22/2014 | 4733 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/22/2014 | 1540 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/22/2014 | 4716 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/22/2014 | 4148 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/22/2014 | 4782 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/22/2014 | 3749 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/23/2014 | 3840 | Antero Resources:Golden 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/23/2014 | 3876 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/23/2014 | 3767 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/23/2014 | 3975 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/23/2014 | 4756 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/23/2014 | 4734 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/23/2014 | 3940 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/23/2014 | 4149 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/23/2014 | 4783 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/23/2014 | 3750 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/24/2014 | 3841 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.029

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2014 | 3877 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/24/2014 | 3768 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/24/2014 | 4051 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/24/2014 | 4757 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/24/2014 | 4735 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/24/2014 | 3941 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/24/2014 | 4150 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/24/2014 | 4784 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/24/2014 | 4026 | Antero Resources:Welch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/25/2014 | 3942 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/25/2014 | 4001 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/25/2014 | 3842 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/25/2014 | 3878 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/25/2014 | 3769 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/25/2014 | 4052 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/25/2014 | 4758 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/25/2014 | 4736 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/25/2014 | 4785 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/25/2014 | 4027 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/26/2014 | 3943 | Antero Resources:Gavin 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/26/2014 | 4002 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/26/2014 | 3843 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/26/2014 | 3879 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/26/2014 | 3770 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/26/2014 | 4053 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/26/2014 | 4760 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/26/2014 | 4737 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/26/2014 | 4786 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/26/2014 | 4028 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/27/2014 | 3944 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/27/2014 | 3844 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/27/2014 | 3880 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/27/2014 | 3771 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/27/2014 | 4054 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/27/2014 | 4761 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/27/2014 | 4738 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/27/2014 | 4787 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/27/2014 | 4029 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/27/2014 | 4003 | Antero Resources:Varner 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/28/2014 | 4004 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/28/2014 | 3945 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/28/2014 | 3845 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/28/2014 | 3881 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/2014 | 3772 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/28/2014 | 4055 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/28/2014 | 4762 | Antero Resources:Slussar 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/28/2014 | 4788 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/28/2014 | 4031 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/29/2014 | 4717 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/29/2014 | 4718 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/29/2014 | 3946 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/29/2014 | 3846 | Antero Resources:Golden 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/29/2014 | 3773 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/29/2014 | 3976 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/29/2014 | 4789 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/29/2014 | 1541 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/29/2014 | 3869 | Antero Resources:Wellington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/30/2014 | 3947 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/30/2014 | 3774 | Antero Resources:Josie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/30/2014 | 3977 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/30/2014 | 4790 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/30/2014 | 1542 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/30/2014 | 3870 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 04/30/2014 | 3847 | Antero Resources:Wellington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/01/2014 | 3948 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/01/2014 | 4719 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/01/2014 | 3775 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/01/2014 | 1543 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/01/2014 | 4851 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/01/2014 | 4791 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/01/2014 | 4763 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/01/2014 | 3978 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/01/2014 | 3848 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/01/2014 | 3872 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/02/2014 | 3949 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/02/2014 | 4720 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/02/2014 | 4801 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/02/2014 | 1544 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/02/2014 | 4852 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/02/2014 | 4792 | Antero Resources:Statller 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/02/2014 | 3979 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/02/2014 | 4764 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/02/2014 | 3849 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/02/2014 | 3874 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/03/2014 | 3950 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/03/2014 | 4721 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.031

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2014 | 4802 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/03/2014 | 1545 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/03/2014 | 4853 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/03/2014 | 4793 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/03/2014 | 4765 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/03/2014 | 3980 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/03/2014 | 3850 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/03/2014 | 4876 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/04/2014 | 4901 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/04/2014 | 4722 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/04/2014 | 4803 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/04/2014 | 1546 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/04/2014 | 4854 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/04/2014 | 4794 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/04/2014 | 4766 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/04/2014 | 3981 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/04/2014 | 4826 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/04/2014 | 4878 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/05/2014 | 4902 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/05/2014 | 4723 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/05/2014 | 1547 | Antero Resources:Isaac 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/05/2014 | 4804 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/05/2014 | 4795 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/05/2014 | 4855 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/05/2014 | 4767 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/05/2014 | 3982 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/05/2014 | 4827 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/05/2014 | 4880 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/06/2014 | 4903 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/06/2014 | 4724 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/06/2014 | 4805 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/06/2014 | 1548 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/06/2014 | 4796 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/06/2014 | 4856 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/06/2014 | 4768 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/06/2014 | 3983 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/06/2014 | 4828 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/06/2014 | 4882 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/07/2014 | 11612 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/07/2014 | 4725 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/07/2014 | 4057 | Antero Resources:Josie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/07/2014 | 4857 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/07/2014 | 1549 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/07/2014 | 4829 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/07/2014 | 3984 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/07/2014 | 4884 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/08/2014 | 4006 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/08/2014 | 4476 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/08/2014 | 4035 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/08/2014 | 4858 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/08/2014 | 4058 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/08/2014 | 1550 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/08/2014 | 4830 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/08/2014 | 3985 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/08/2014 | 3883 | Antero Resources:Welling 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/09/2014 | 4007 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/09/2014 | 4477 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/09/2014 | 4037 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/09/2014 | 4859 | Antero Resources:STATLER 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/09/2014 | 4059 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/09/2014 | 4576 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/09/2014 | 3986 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/09/2014 | 4740 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/10/2014 | 4039 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/10/2014 | 4860 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/10/2014 | 4008 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/10/2014 | 4478 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/10/2014 | 4060 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/10/2014 | 4577 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/10/2014 | 4741 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/10/2014 | 3987 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/11/2014 | 4040 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/11/2014 | 4861 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/11/2014 | 4009 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/11/2014 | 4479 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/11/2014 | 4061 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/11/2014 | 4578 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/11/2014 | 3988 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/11/2014 | 4742 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/12/2014 | 4042 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/12/2014 | 4862 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/12/2014 | 4010 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/12/2014 | 4480 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/12/2014 | 4886 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/12/2014 | 4062 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/12/2014 | 4579 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.033

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2014 | 4743 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/12/2014 | 3989 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/13/2014 | 4601 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/13/2014 | 4797 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/13/2014 | 4905 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/13/2014 | 4011 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/13/2014 | 3884 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/13/2014 | 4063 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/13/2014 | 4806 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/13/2014 | 4744 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/13/2014 | 3806 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/14/2014 | 4602 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/14/2014 | 4798 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/14/2014 | 4012 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/14/2014 | 4906 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/14/2014 | 3885 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/14/2014 | 4832 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/14/2014 | 4064 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/14/2014 | 4807 | Antero Resources:Swisher 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/14/2014 | 4745 | Antero Resources:Weigle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/15/2014 | 4603 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/15/2014 | 4799 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/15/2014 | 4907 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/15/2014 | 4013 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/15/2014 | 3886 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/15/2014 | 4833 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/15/2014 | 4065 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/15/2014 | 4808 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/16/2014 | 4604 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/16/2014 | 4800 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/16/2014 | 4908 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/16/2014 | 4014 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/16/2014 | 3887 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/16/2014 | 4746 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/16/2014 | 4066 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/16/2014 | 4809 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/17/2014 | 4605 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/17/2014 | 4451 | Antero Resources:Allstate 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/17/2014 | 4015 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/17/2014 | 4909 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/17/2014 | 3888 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/17/2014 | 4747 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/17/2014 | 4067 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/17/2014 | 4810 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/18/2014 | 4016 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/18/2014 | 4910 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/18/2014 | 4606 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/18/2014 | 4452 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/18/2014 | 4748 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/18/2014 | 3889 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/18/2014 | 4811 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/18/2014 | 4068 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/19/2014 | 4912 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/19/2014 | 4017 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/19/2014 | 4453 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/19/2014 | 4607 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/19/2014 | 3890 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/19/2014 | 4749 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/19/2014 | 4069 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/19/2014 | 4812 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/20/2014 | 4914 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/20/2014 | 4018 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/20/2014 | 4454 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/20/2014 | 4609 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/20/2014 | 4891 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/20/2014 | 3990 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/20/2014 | 3891 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/20/2014 | 4070 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/20/2014 | 4813 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/21/2014 | 4916 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/21/2014 | 4482 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/21/2014 | 4455 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/21/2014 | 4863 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/21/2014 | 4887 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/21/2014 | 4351 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/21/2014 | 4580 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/21/2014 | 4814 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/22/2014 | 4918 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/22/2014 | 4484 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/22/2014 | 4456 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/22/2014 | 4864 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/22/2014 | 3991 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/22/2014 | 4376 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/22/2014 | 4889 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/22/2014 | 4352 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/22/2014 | 4581 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/22/2014 | 4815 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/23/2014 | 4920 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/23/2014 | 4486 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/23/2014 | 4457 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/23/2014 | 4866 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/23/2014 | 3992 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/23/2014 | 4377 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/23/2014 | 4890 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/23/2014 | 4353 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/23/2014 | 4582 | Antero Resources:Swisher 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/24/2014 | 4583 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/24/2014 | 4816 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/24/2014 | 4922 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/24/2014 | 4487 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/24/2014 | 4458 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/24/2014 | 4867 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/24/2014 | 3993 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/24/2014 | 4378 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/24/2014 | 4354 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/25/2014 | 4380 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/25/2014 | 4817 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/25/2014 | 4924 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/25/2014 | 4488 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/25/2014 | 4584 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/25/2014 | 4868 | Antero Resources:McCabe 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/25/2014 | 3994 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/25/2014 | 4892 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/25/2014 | 4355 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/26/2014 | 3995 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/26/2014 | 4585 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/26/2014 | 4489 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/26/2014 | 4326 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/27/2014 | 3996 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/27/2014 | 4893 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/27/2014 | 4586 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/27/2014 | 4490 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/27/2014 | 4651 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/28/2014 | 3997 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/28/2014 | 4894 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/28/2014 | 4587 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/28/2014 | 4835 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/28/2014 | 4491 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|--------|-----------|------------------|-----|-----|-------------|--------|------|------------------|-----------|-------------|
| 05/28/2014 | 4652 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/29/2014 | 3998 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/29/2014 | 4895 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/29/2014 | 4588 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/29/2014 | 4071 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/29/2014 | 4492 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/29/2014 | 4653 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/30/2014 | 4896 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/30/2014 | 3999 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/30/2014 | 4072 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/30/2014 | 4589 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/30/2014 | 4654 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/30/2014 | 4493 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/31/2014 | 4897 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/31/2014 | 4000 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/31/2014 | 4073 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/31/2014 | 4590 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/31/2014 | 4655 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 05/31/2014 | 4494 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/01/2014 | 4898 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/01/2014 | 4676 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/01/2014 | 4074 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/01/2014 | 4591 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/01/2014 | 4495 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/02/2014 | 4899 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/02/2014 | 4677 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/02/2014 | 4592 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/02/2014 | 4075 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/03/2014 | 4678 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/03/2014 | 4593 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/03/2014 | 4201 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/03/2014 | 4496 | Antero Resources:Koch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/03/2014 | 4656 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/03/2014 | 4869 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/03/2014 | 4610 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/04/2014 | 4819 | Antero Resources:Gainer 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/04/2014 | 4202 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/04/2014 | 4328 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/04/2014 | 4657 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/04/2014 | 4460 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/04/2014 | 4611 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/04/2014 | 4836 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/05/2014 | 4820 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.037

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/2014 | 4203 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/05/2014 | 4329 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/05/2014 | 4658 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/05/2014 | 4461 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/05/2014 | 4613 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/05/2014 | 4837 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/06/2014 | 4381 | Antero Resources:Callie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/06/2014 | 4501 | Antero Resources:Callie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/06/2014 | 4204 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/06/2014 | 4330 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/06/2014 | 4659 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/06/2014 | 4462 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/06/2014 | 4615 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/06/2014 | 4838 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/06/2014 | 4356 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/07/2014 | 4382 | Antero Resources:Callie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/07/2014 | 4502 | Antero Resources:Callie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/07/2014 | 4822 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/07/2014 | 4205 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/07/2014 | 4660 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/07/2014 | 4463 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/07/2014 | 4616 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/07/2014 | 4839 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/07/2014 | 4357 | Antero Resources:Vonda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/08/2014 | 4661 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/08/2014 | 4336 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/08/2014 | 4206 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/08/2014 | 4823 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/08/2014 | 4464 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/08/2014 | 4617 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/08/2014 | 3892 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/08/2014 | 4840 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/09/2014 | 4662 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/09/2014 | 4338 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/09/2014 | 4384 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/09/2014 | 4207 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/09/2014 | 4824 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/09/2014 | 4465 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/09/2014 | 4618 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/09/2014 | 4358 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/09/2014 | 4841 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/10/2014 | 4497 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/10/2014 | 4334 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.038

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/2014 | 4385 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/10/2014 | 4594 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/10/2014 | 4825 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/10/2014 | 4466 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/10/2014 | 4870 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/10/2014 | 4900 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/10/2014 | 4842 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/11/2014 | 4498 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/11/2014 | 4341 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/11/2014 | 4386 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/11/2014 | 4595 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/11/2014 | 4926 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/11/2014 | 4467 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/11/2014 | 4871 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/11/2014 | 4301 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/11/2014 | 4843 | Antero Resources:Vonda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/12/2014 | 4499 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/12/2014 | 4343 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/12/2014 | 4387 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/12/2014 | 4596 | Antero Resources:Gainer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/12/2014 | 4927 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/12/2014 | 4468 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/12/2014 | 4872 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/12/2014 | 4302 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/12/2014 | 4844 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/13/2014 | 4500 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/13/2014 | 4345 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/13/2014 | 3794 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/13/2014 | 4388 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/13/2014 | 4597 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/13/2014 | 4928 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/13/2014 | 4469 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/13/2014 | 4873 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/13/2014 | 4303 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/13/2014 | 4845 | Antero Resources:Vanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/14/2014 | 4251 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/14/2014 | 4347 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/14/2014 | 3795 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/14/2014 | 4389 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/14/2014 | 4598 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/14/2014 | 4929 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/14/2014 | 4304 | Antero Resources:Livingston 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/14/2014 | 4846 | Antero Resources:Livingston 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.039

Supervisor Vehicle

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/14/2014 | 4874 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/15/2014 | 4252 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/15/2014 | 4349 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/15/2014 | 3796 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/15/2014 | 4390 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/15/2014 | 4599 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/15/2014 | 4930 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/15/2014 | 4847 | Antero Resources:Livingston 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/15/2014 | 4471 | Antero Resources:Shale 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/15/2014 | 4875 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/16/2014 | 4253 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/16/2014 | 4274 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/16/2014 | 3797 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Snubbing | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/16/2014 | 4391 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Snubbing | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/16/2014 | 4600 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Snubbing | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/16/2014 | 4931 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/16/2014 | 4306 | Antero Resources:Livingston 1-H | SR. SUPERVISOR VEHICLE | Snubbing | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/16/2014 | 4848 | Antero Resources:Livingston 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/16/2014 | 4472 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/16/2014 | 4474 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Snubbing | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/17/2014 | 4254 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/17/2014 | 4275 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/17/2014 | 3798 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/17/2014 | 4392 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/17/2014 | 4208 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/17/2014 | 4932 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/17/2014 | 4307 | Antero Resources:Livingston 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/17/2014 | 4849 | Antero Resources:Livingston 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/17/2014 | 4426 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/17/2014 | 4473 | Antero Resources:Shale 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/18/2014 | 4255 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/18/2014 | 4663 | Antero Resources:Bennett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/18/2014 | 3799 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/18/2014 | 4850 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/18/2014 | 6000 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/18/2014 | 4209 | Antero Resources:Irons 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/18/2014 | 4308 | Antero Resources:Livingston 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/18/2014 | 4427 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/18/2014 | 4619 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/18/2014 | 4359 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/19/2014 | 6050 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/19/2014 | 4256 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/19/2014 | 4664 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.040

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2014 | 3800 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/19/2014 | 4503 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/19/2014 | 4309 | Antero Resources:Livingston 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/19/2014 | 6001 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/19/2014 | 4210 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/19/2014 | 4428 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/19/2014 | 4620 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/19/2014 | 4360 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 6100 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 4475 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 4257 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 4665 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 4679 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 4504 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 6150 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 4310 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 4361 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 6002 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 4211 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 4429 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/20/2014 | 4621 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 2501 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 4258 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 4666 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 4680 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 4505 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 6003 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 4212 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 4430 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 4622 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 4311 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/21/2014 | 4362 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 2502 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 4259 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 4667 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 6151 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 4681 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 4526 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 4312 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 4363 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 4213 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 4623 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/22/2014 | 4431 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/22/2014 | 4368 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 2503 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 4260 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 4668 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 2222 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 4682 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 4506 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 4313 | Antero Resources:Livingston 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 4364 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 4214 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 4432 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/23/2014 | 4624 | Antero Resources:Piggot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 2504 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2504 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 4279 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 4669 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 6153 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 4393 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 6250 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 4507 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 4365 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 6200 | Antero Resources:Piggot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 4933 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/24/2014 | 4215 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 6051 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 4280 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 4670 | Antero Resources:Bennett 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 6154 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 6156 | Antero Resources:Carole 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 4394 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 6251 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 4508 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 4366 | Antero Resources:LIVINGSTON 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 6201 | Antero Resources:Piggot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 4626 | Antero Resources:Piggot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/25/2014 | 4934 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/26/2014 | 6155 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/26/2014 | 4395 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/26/2014 | 6252 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/26/2014 | 4281 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/26/2014 | 4671 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/26/2014 | 4627 | Antero Resources:Piggot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/26/2014 | 4509 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |
| 06/26/2014 | 4367 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2014 | 4935 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 6157 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 6052 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 4396 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 6253 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 4672 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 4282 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 6203 | Antero Resources:Piggot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 4628 | Antero Resources:Piggot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 4510 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 4936 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/27/2014 | 4218 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 6158 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 4397 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 6254 | Antero Resources:Carole 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 4673 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 4283 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 6204 | Antero Resources:Piggot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 4629 | Antero Resources:Piggot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 4511 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 4369 | Antero Resources:Squirrel 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 4937 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/28/2014 | 4219 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 6159 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 6054 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 4398 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 6255 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 4674 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 4284 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 6205 | Antero Resources:Piggot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 4630 | Antero Resources:Piggot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 4512 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 4370 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 4938 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/29/2014 | 4220 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 6160 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 6055 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 4399 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 6256 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 6206 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 4631 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 4675 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 4285 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.043

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2014 | 4513 | Antero Resources:SQUIRELL 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 4371 | Antero Resources:Squirell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 4939 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 06/30/2014 | 4221 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 6056 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 6161 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 4400 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 6257 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 4514 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 6207 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 4632 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 4286 | Antero Resources:Koch 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 6600 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 4372 | Antero Resources:Squirell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/01/2014 | 4940 | Antero Resources:Vanscoy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 4226 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 6162 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 4683 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 6850 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 4515 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 4314 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 4433 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 6208 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 4261 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 4287 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 4941 | Antero Resources:Vanscoy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/02/2014 | 6006 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 4227 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 6163 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 4684 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 6852 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 4516 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 4315 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 6209 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 4434 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 4262 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 4288 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 4942 | Antero Resources:Vanscoy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/03/2014 | 6007 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 4228 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 6164 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 4685 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 6853 | Antero Resources:Belton 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/04/2014 | 4517 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 4316 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 6210 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 4435 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 4289 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 4263 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 4943 | Antero Resources:Vanscoy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/04/2014 | 6008 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/05/2014 | 4229 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/05/2014 | 6165 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/05/2014 | 4317 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/05/2014 | 6211 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/05/2014 | 4290 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/05/2014 | 4264 | Antero Resources:Koch 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/05/2014 | 4944 | Antero Resources:Vanscoy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/05/2014 | 6009 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/06/2014 | 4291 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/07/2014 | 4319 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/07/2014 | 6854 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/07/2014 | 4687 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/07/2014 | 4438 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/07/2014 | 6213 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/07/2014 | 4292 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/07/2014 | 4266 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/07/2014 | 4946 | Antero Resources:Vanscoy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/07/2014 | 6011 | Antero Resources:VANSCOY 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 4373 | Antero Resources:Cox 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 4520 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 4320 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 4688 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 6258 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 4439 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 4633 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 6012 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 4224 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 4267 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/08/2014 | 6601 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/09/2014 | 4321 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/09/2014 | 4374 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/09/2014 | 4689 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/09/2014 | 6259 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/09/2014 | 4440 | Antero Resources:Gideon 1H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/09/2014 | 4634 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 07/09/2014 | 6013 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/09/2014 | 4225 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/09/2014 | 4268 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/09/2014 | 6602 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/10/2014 | 4322 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/10/2014 | 4375 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/10/2014 | 4690 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/10/2014 | 6260 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/10/2014 | 4441 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/10/2014 | 4635 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/10/2014 | 6014 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/10/2014 | 6550 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/10/2014 | 4269 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/10/2014 | 6603 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/11/2014 | 6101 | Antero Resources:Cross 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/11/2014 | 4323 | Antero Resources:Cross 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/11/2014 | 6261 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/11/2014 | 4691 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/11/2014 | 4636 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/11/2014 | 4442 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/11/2014 | 6551 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/11/2014 | 6015 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Snubbing | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/11/2014 | 6604 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/11/2014 | 4270 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/12/2014 | 6102 | Antero Resources:Cross 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/12/2014 | 4324 | Antero Resources:Cross 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/12/2014 | 6262 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/12/2014 | 4692 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/12/2014 | 4637 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/12/2014 | 4443 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/12/2014 | 6552 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/12/2014 | 6016 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/12/2014 | 6605 | Antero Resources:Mt. Salem Revival 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/12/2014 | 4271 | Antero Resources:Mt. Salem Revival 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/13/2014 | 6103 | Antero Resources:Cross 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/13/2014 | 4325 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/13/2014 | 6263 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/13/2014 | 4693 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/13/2014 | 4638 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/13/2014 | 4444 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/13/2014 | 6553 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/13/2014 | 6017 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/13/2014 | 4272 | Antero Resources:Mt. Salem Revival 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 07/13/2014 | 6606 | Antero Resources:Mt. Salem Revival 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/14/2014 | 6900 | Antero Resources:Cross 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/14/2014 | 4694 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/14/2014 | 4639 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/14/2014 | 4445 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/14/2014 | 6554 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/14/2014 | 6018 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/14/2014 | 6607 | Antero Resources:Mt. Salem Revival 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/14/2014 | 4273 | Antero Resources:Mt. Salem Revival 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/15/2014 | 6105 | Antero Resources:Cross 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/15/2014 | 6901 | Antero Resources:Cross 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/15/2014 | 4695 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/15/2014 | 4640 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/15/2014 | 4446 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/15/2014 | 6019 | Antero Resources:McConnell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/15/2014 | 6608 | Antero Resources:Mt. Salem Revival 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/15/2014 | 4231 | Antero Resources:Mt. Salem Revival 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/16/2014 | 6266 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/16/2014 | 6855 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/16/2014 | 6106 | Antero Resources:Dorothy 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/16/2014 | 4641 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/16/2014 | 6214 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/16/2014 | 6609 | Antero Resources:Mt. Salem Revival 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/16/2014 | 4293 | Antero Resources:Mt. Salem Revival 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/17/2014 | 4522 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/17/2014 | 6267 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/17/2014 | 6107 | Antero Resources:Dorothy 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/17/2014 | 4642 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/17/2014 | 6215 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/17/2014 | 6610 | Antero Resources:Mt. Salem Revival 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/18/2014 | 6059 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/18/2014 | 6166 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/18/2014 | 4523 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/18/2014 | 6268 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/18/2014 | 6857 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/18/2014 | 6108 | Antero Resources:Dorothy 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/18/2014 | 6216 | Antero Resources:Gideon 2H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/19/2014 | 6060 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/19/2014 | 6167 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/19/2014 | 4643 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/19/2014 | 6217 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/19/2014 | 4524 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/19/2014 | 6109 | Antero Resources:Dorothy 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/2014 | 6269 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/19/2014 | 6858 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/20/2014 | 6061 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/20/2014 | 6168 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/20/2014 | 6218 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/20/2014 | 4644 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/20/2014 | 8600 | Antero Resources:Cross 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/20/2014 | 8601 | Antero Resources:Cross Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/20/2014 | 6110 | Antero Resources:Dorothy 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/20/2014 | 6270 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/20/2014 | 6859 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/21/2014 | 6062 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/21/2014 | 6169 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/21/2014 | 4645 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/21/2014 | 6219 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/21/2014 | 8602 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/21/2014 | 6111 | Antero Resources:Dorothy 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/21/2014 | 6860 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/21/2014 | 6271 | Antero Resources:Ireland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/22/2014 | 4232 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/22/2014 | 6170 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/22/2014 | 6220 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/22/2014 | 4447 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/22/2014 | 4696 | Antero Resources:Deberry 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/22/2014 | 6902 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/22/2014 | 6861 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/23/2014 | 4233 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/23/2014 | 6171 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/23/2014 | 6221 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/23/2014 | 4448 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/23/2014 | 8603 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/23/2014 | 6903 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/23/2014 | 6862 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/23/2014 | 4697 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/24/2014 | 4234 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/24/2014 | 6172 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/24/2014 | 6222 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/24/2014 | 4449 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/24/2014 | 8604 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/24/2014 | 6904 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/24/2014 | 6863 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/24/2014 | 4698 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/25/2014 | 4235 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2014 | 6173 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/25/2014 | 4450 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/25/2014 | 6223 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/25/2014 | 6905 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/25/2014 | 8605 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/25/2014 | 6021 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/25/2014 | 6802 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/25/2014 | 4699 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/25/2014 | 6864 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/26/2014 | 4236 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/26/2014 | 6174 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/26/2014 | 6049 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/26/2014 | 6224 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/26/2014 | 6906 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/26/2014 | 8606 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/26/2014 | 6022 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/26/2014 | 6803 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/26/2014 | 4700 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/26/2014 | 6865 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/27/2014 | 6175 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/27/2014 | 4237 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/27/2014 | 6225 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/27/2014 | 6300 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/27/2014 | 8700 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/27/2014 | 4295 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/27/2014 | 6907 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/27/2014 | 6804 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/27/2014 | 6023 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/27/2014 | 6866 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 6176 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 4238 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 6301 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 6226 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 8701 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 4296 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 6908 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 8608 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 6805 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 6867 | Antero Resources:Ireland 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/28/2014 | 8751 | Antero Resources:Irons 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/29/2014 | 6177 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/29/2014 | 4239 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/29/2014 | 8702 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.049

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2014 | 4297 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/29/2014 | 8609 | Antero Resources:Dorothy 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/29/2014 | 6302 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/29/2014 | 6227 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/29/2014 | 8752 | Antero Resources:Irons 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/30/2014 | 6063 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/30/2014 | 4240 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/30/2014 | 8703 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/30/2014 | 6611 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/30/2014 | 6303 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/30/2014 | 8753 | Antero Resources:Irons 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/30/2014 | 6272 | Antero Resources:Irons 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 6064 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 4241 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 8704 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 6612 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 6304 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 4646 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 4647 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 6024 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 8754 | Antero Resources:Irons 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 6273 | Antero Resources:Irons 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 6909 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 07/31/2014 | 6112 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 4242 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 6065 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 8705 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 6613 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 4648 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 6025 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 1466 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 8755 | Antero Resources:Irons 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 6274 | Antero Resources:Irons 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 6910 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/01/2014 | 6113 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/02/2014 | 4243 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/02/2014 | 6066 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/02/2014 | 8706 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/02/2014 | 6614 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/02/2014 | 6026 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/02/2014 | 6555 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/02/2014 | 6911 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/02/2014 | 6114 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**                                                                                                                **Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08/03/2014 | 4244 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/03/2014 | 6067 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/03/2014 | 8707 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/03/2014 | 6615 | Antero Resources:Cecele 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/03/2014 | 6027 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/03/2014 | 6556 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/03/2014 | 6912 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/03/2014 | 6115 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/04/2014 | 4245 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/04/2014 | 6068 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/04/2014 | 8708 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/04/2014 | 6616 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/04/2014 | 6028 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/04/2014 | 6557 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/04/2014 | 6116 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/05/2014 | 6869 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/05/2014 | 4649 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/05/2014 | 6178 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/05/2014 | 6069 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/05/2014 | 4298 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/05/2014 | 6617 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/05/2014 | 6806 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/05/2014 | 6558 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/06/2014 | 6870 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/06/2014 | 4650 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/06/2014 | 6179 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/06/2014 | 6070 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/06/2014 | 4299 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/06/2014 | 6618 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/06/2014 | 6807 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/06/2014 | 6559 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/07/2014 | 6871 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/07/2014 | 6350 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/07/2014 | 6071 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/07/2014 | 6180 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/07/2014 | 4300 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/07/2014 | 6619 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/07/2014 | 6808 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/07/2014 | 6560 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/08/2014 | 6872 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/08/2014 | 6351 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/08/2014 | 6181 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/08/2014 | 6072 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.051

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/2014 | 6621 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/08/2014 | 6620 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/08/2014 | 6809 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/08/2014 | 6561 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/09/2014 | 6873 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/09/2014 | 6352 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/09/2014 | 6182 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/09/2014 | 6073 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/09/2014 | 6650 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/09/2014 | 6622 | Antero Resources:Furbey 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/09/2014 | 6810 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/09/2014 | 6562 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/10/2014 | 6353 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/10/2014 | 6874 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/10/2014 | 6074 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/10/2014 | 6183 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/10/2014 | 6623 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/10/2014 | 6651 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/10/2014 | 6563 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/10/2014 | 6811 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/11/2014 | 6354 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/11/2014 | 6875 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/11/2014 | 6075 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/11/2014 | 6184 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/11/2014 | 6624 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/11/2014 | 6652 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/11/2014 | 6564 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/11/2014 | 6812 | Antero Resources:Joseph 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/12/2014 | 6355 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/12/2014 | 6876 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/12/2014 | 6275 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/12/2014 | 6076 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/12/2014 | 6185 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/12/2014 | 6625 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/12/2014 | 6653 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/12/2014 | 6565 | Antero Resources:Hefiner 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/12/2014 | 6813 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/13/2014 | 6305 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/13/2014 | 6228 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/13/2014 | 8756 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/13/2014 | 6877 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/13/2014 | 6199 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/13/2014 | 6186 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.052

**Supervisor Vehicle**

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2014 | 8709 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/13/2014 | 6654 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/13/2014 | 6029 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/13/2014 | 6814 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 6306 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 8900 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 8757 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 6878 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 8800 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 6914 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 8610 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 8710 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 6655 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 6030 | Antero Resources:Heflin 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/14/2014 | 6815 | Antero Resources:Joseph 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/15/2014 | 6307 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/15/2014 | 8901 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/15/2014 | 6879 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/15/2014 | 8758 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/15/2014 | 6915 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/15/2014 | 8611 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/15/2014 | 8711 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/15/2014 | 6656 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/15/2014 | 6031 | Antero Resources:Joseph 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/15/2014 | 6816 | Antero Resources:Joseph 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 6308 | Antero Resources:Ahouse 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 8902 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 6880 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 8759 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 6916 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 8612 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 6657 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 8712 | Antero Resources:Furbey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 6032 | Antero Resources:Joseph 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 6817 | Antero Resources:Joseph 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 4246 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/16/2014 | 6187 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 8903 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 6309 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 6881 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 8760 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 8613 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 6917 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.053

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08/17/2014 | 8713 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 6658 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 6033 | Antero Resources:Joseph 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 6818 | Antero Resources:Joseph 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 6188 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/17/2014 | 4247 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 6310 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 8904 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 8761 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 8614 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 6918 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 8714 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 6659 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 6034 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 6819 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 4248 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 6189 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/18/2014 | 6882 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 6356 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 6311 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 6919 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 6117 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 8715 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 6626 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 6035 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 6566 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 8749 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 6077 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 8762 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/19/2014 | 6276 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 6312 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 6357 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 6358 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 6920 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 6118 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 8716 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 6627 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 6036 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 6567 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 8951 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 6078 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 8763 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/20/2014 | 6277 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2014 | 6313 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 6359 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 6921 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 6119 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 8717 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 6628 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 8801 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 8850 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 6037 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 6568 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 8950 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 8764 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/21/2014 | 6278 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 6314 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 6120 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 6922 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 8718 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 6629 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 8802 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 8851 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 6038 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 6569 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 6080 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 8952 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 6079 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 8765 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/22/2014 | 6279 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 6315 | Antero Resources:Ahouse 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 6360 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 6923 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 6121 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 8719 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 6630 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 8803 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 8852 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 6039 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 6570 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 8953 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 6081 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 8766 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/23/2014 | 6280 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 8767 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 6316 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.055

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2014 | 6361 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 6924 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 6122 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 8720 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 6631 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 8804 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 8853 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 6040 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 6571 | Antero Resources:McConnell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 8954 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 6082 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/24/2014 | 6281 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 6282 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 8768 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 6362 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 6925 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 6926 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 6123 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 6317 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 8721 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 6632 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 8805 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 8854 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 8955 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 6083 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 6041 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/25/2014 | 6572 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 6283 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 8769 | Antero Resources:Arters 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 6318 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 6363 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 6124 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 8722 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 6633 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 8855 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 8806 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 8807 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 8956 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 6084 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 6042 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/26/2014 | 6573 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 6883 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 6284 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08/27/2014 | 8905 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 6364 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 8615 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 6125 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 6660 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 6634 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 8856 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 6190 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 6085 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 6820 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/27/2014 | 6574 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 6884 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 6285 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 8906 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 6365 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 8616 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 6126 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 6661 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 6635 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 8808 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 8857 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 6191 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 6086 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 6821 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/28/2014 | 6575 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6885 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6286 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 8907 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6366 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6127 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 8617 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6662 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6636 | Antero Resources:Duff 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 8858 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6751 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6192 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6087 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6822 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/29/2014 | 6576 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 6886 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 6287 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 8908 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 8618 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.057

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/2014 | 6128 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 6663 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 6637 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 6193 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 8909 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 6367 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 6752 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 8859 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 6088 | Antero Resources:Mishka 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 6823 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/30/2014 | 6577 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6887 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Snubbing:206 | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6288 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6129 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 8619 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6664 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6638 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6194 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6089 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 8910 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6368 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6755 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 8860 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6824 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 08/31/2014 | 6578 | Antero Resources:Olivia 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6888 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 8620 | Antero Resources:Caswell 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6665 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6639 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6130 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6195 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6090 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 8911 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6369 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6289 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6756 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 8861 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6825 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/01/2014 | 6579 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 6666 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 8621 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 6927 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 6196 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/02/2014 | 6950 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 8723 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 8912 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 6319 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 6889 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 8770 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 6757 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 6826 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/02/2014 | 6091 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/03/2014 | 8622 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/03/2014 | 6928 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/03/2014 | 6197 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/03/2014 | 6951 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/03/2014 | 8913 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/03/2014 | 6890 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/03/2014 | 8771 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/04/2014 | 8623 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/04/2014 | 6198 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/04/2014 | 8914 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/04/2014 | 6891 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/04/2014 | 8772 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/04/2014 | 6929 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/05/2014 | 8624 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/05/2014 | 6953 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/05/2014 | 8650 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/05/2014 | 8915 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/05/2014 | 6892 | Antero Resources:Leason 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/05/2014 | 8773 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/06/2014 | 8651 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/06/2014 | 6952 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/06/2014 | 6954 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/06/2014 | 6893 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/06/2014 | 8625 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/06/2014 | 6930 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 6671 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 8728 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 8652 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 6955 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 8917 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 6324 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 6761 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 8814 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2014 | 6931 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 8626 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 6095 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/07/2014 | 8960 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/08/2014 | 6672 | Antero Resources:Costlow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/08/2014 | 8653 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/08/2014 | 6956 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/08/2014 | 6957 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/08/2014 | 8918 | Antero Resources:Freeland 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/08/2014 | 6932 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/08/2014 | 6096 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/08/2014 | 8961 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/09/2014 | 8654 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/09/2014 | 8628 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/09/2014 | 6933 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/09/2014 | 6131 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/09/2014 | 6097 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/09/2014 | 8962 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/10/2014 | 6829 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/10/2014 | 6958 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/10/2014 | 6290 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/10/2014 | 8774 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/10/2014 | 6934 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/10/2014 | 8150 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/10/2014 | 8963 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/11/2014 | 11102 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/11/2014 | 6959 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/11/2014 | 6580 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/11/2014 | 8100 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/11/2014 | 6043 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/11/2014 | 6291 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/11/2014 | 8775 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/11/2014 | 6132 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/11/2014 | 6935 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/11/2014 | 8152 | Antero Resources:Snodgrass 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/12/2014 | 6960 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/12/2014 | 7800 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/12/2014 | 7850 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/12/2014 | 6581 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/12/2014 | 8776 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/12/2014 | 6292 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/12/2014 | 6936 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/12/2014 | 6133 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|--------|-----------|------------------|-----|-----|-------------|--------|------|----------------------|-----------|-------------|
| 09/13/2014 | 7801 | Antero Resources:Duff 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/13/2014 | 7851 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/13/2014 | 6582 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/13/2014 | 8777 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/13/2014 | 6293 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/13/2014 | 6937 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/13/2014 | 6134 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/14/2014 | 7852 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/14/2014 | 6583 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/14/2014 | 8778 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/14/2014 | 6294 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/14/2014 | 6938 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/14/2014 | 6135 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/15/2014 | 7853 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/15/2014 | 6584 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/15/2014 | 6830 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/15/2014 | 8779 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/15/2014 | 6295 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/15/2014 | 6939 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/15/2014 | 6136 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/16/2014 | 6585 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/16/2014 | 6296 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/16/2014 | 6894 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/16/2014 | 8629 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/16/2014 | 6137 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/17/2014 | 6831 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/17/2014 | 6586 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/17/2014 | 6297 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/17/2014 | 8630 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/17/2014 | 6138 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/18/2014 | 6587 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/18/2014 | 6832 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/18/2014 | 6139 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/18/2014 | 8631 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/19/2014 | 6588 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/19/2014 | 6833 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/19/2014 | 6140 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/19/2014 | 8632 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/20/2014 | 6589 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/20/2014 | 6834 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/20/2014 | 6141 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/20/2014 | 8633 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/21/2014 | 6590 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.061

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/2014 | 6835 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/21/2014 | 6142 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/21/2014 | 8634 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/22/2014 | 6591 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/22/2014 | 6836 | Antero Resources:Hendershot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/22/2014 | 6143 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/22/2014 | 8635 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/23/2014 | 6592 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/23/2014 | 6837 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/23/2014 | 6144 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/23/2014 | 8636 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/24/2014 | 7857 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/24/2014 | 7854 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/24/2014 | 6838 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/24/2014 | 6940 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/24/2014 | 8637 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/25/2014 | 8103 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/25/2014 | 8102 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/25/2014 | 8920 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/25/2014 | 7855 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/25/2014 | 6839 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/25/2014 | 8638 | Antero Resources:Nero 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/25/2014 | 6941 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/26/2014 | 8921 | Antero Resources:Callie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/26/2014 | 7856 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/26/2014 | 6840 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/26/2014 | 6942 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/26/2014 | 8639 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/26/2014 | 6895 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/27/2014 | 8104 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/27/2014 | 8922 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/27/2014 | 6841 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/27/2014 | 8640 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/27/2014 | 6943 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/28/2014 | 8105 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/28/2014 | 8923 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/28/2014 | 7858 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/28/2014 | 6842 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/28/2014 | 6944 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/28/2014 | 8641 | Antero Resources:Nero 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/29/2014 | 8106 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/29/2014 | 7859 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/29/2014 | 6843 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 09/29/2014 | 6945 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/29/2014 | 8642 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/30/2014 | 8107 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/30/2014 | 8924 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/30/2014 | 6370 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/30/2014 | 7860 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/30/2014 | 6593 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Rathole | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/30/2014 | 6946 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 09/30/2014 | 6145 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/01/2014 | 8729 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/01/2014 | 6640 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/01/2014 | 8108 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/01/2014 | 8780 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/01/2014 | 6298 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/01/2014 | 7861 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/01/2014 | 6594 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/01/2014 | 6947 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/01/2014 | 6146 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/02/2014 | 8730 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/02/2014 | 6641 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/02/2014 | 8781 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/02/2014 | 6299 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/02/2014 | 7862 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/02/2014 | 6595 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/02/2014 | 6948 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/02/2014 | 6147 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/03/2014 | 8731 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/03/2014 | 6642 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/03/2014 | 8782 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/03/2014 | 6700 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/03/2014 | 7863 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/03/2014 | 6596 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/03/2014 | 8925 | Antero Resources:One Acre 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/03/2014 | 7802 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/03/2014 | 6949 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/03/2014 | 6148 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/04/2014 | 8732 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/04/2014 | 6643 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/04/2014 | 8783 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/04/2014 | 6701 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/04/2014 | 7864 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/04/2014 | 6597 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/04/2014 | 8926 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.063

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/2014 | 7803 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/04/2014 | 7900 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/04/2014 | 6149 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/05/2014 | 8733 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/05/2014 | 6644 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/05/2014 | 8784 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/05/2014 | 7865 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/05/2014 | 8927 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/05/2014 | 7804 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/05/2014 | 7901 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/05/2014 | 6400 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/06/2014 | 8785 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/06/2014 | 6702 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/06/2014 | 8734 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/06/2014 | 6646 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/06/2014 | 7866 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/06/2014 | 8928 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/06/2014 | 7805 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/06/2014 | 7902 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/06/2014 | 6401 | Antero Resources:Vonda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/07/2014 | 8786 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/07/2014 | 6703 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/07/2014 | 8735 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/07/2014 | 6647 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/07/2014 | 7806 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/07/2014 | 8929 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/07/2014 | 7867 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/07/2014 | 6599 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/07/2014 | 7903 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/07/2014 | 6402 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/08/2014 | 6896 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/08/2014 | 6704 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/08/2014 | 6673 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/08/2014 | 6648 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/08/2014 | 8655 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/08/2014 | 7807 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/08/2014 | 6844 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/08/2014 | 6229 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/08/2014 | 8643 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/08/2014 | 6403 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 6897 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 6705 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 6675 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.064

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2014 | 6649 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 8656 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 7808 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 6845 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 6230 | Antero Resources:Hendershot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 7951 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 8160 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 8644 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/09/2014 | 6404 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 6898 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 6706 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 6677 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 8500 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 6382 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 8657 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 7809 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 8870 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 7952 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 8161 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 6846 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 6231 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 8645 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/10/2014 | 6405 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 6899 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 6707 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 8501 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 6678 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 8933 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 8658 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 7810 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 8871 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 6767 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 7953 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 8162 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 6847 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 6232 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 8646 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/11/2014 | 6406 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 8400 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 6708 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 6679 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 8502 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 8659 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2014 | 7811 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 6768 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 8873 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 7954 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 8163 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 6233 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 8647 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/12/2014 | 6407 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 8401 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 6709 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 6680 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 4419 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 8660 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 6769 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 8872 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 7955 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 8164 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 6848 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 6849 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 6234 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 8648 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/13/2014 | 6408 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 8402 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 8115 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 6681 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 8736 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 6770 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 8451 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 8972 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 7956 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 7868 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 8649 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/14/2014 | 7904 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 8403 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 8116 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 6682 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 8738 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 6771 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 8452 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 7957 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 8973 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 7051 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 7869 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.066

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2014 | 7200 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/15/2014 | 7905 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 8404 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 8787 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 6683 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 8739 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 6773 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 8453 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 7958 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 8974 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 7052 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 7870 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 7201 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/16/2014 | 7906 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 8405 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 8788 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 6684 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 8742 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 6774 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 8454 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 7959 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 8975 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 7053 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 7871 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 7202 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/17/2014 | 7907 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 8406 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 8789 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 6685 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 8743 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 6775 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 8455 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 7960 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 8976 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 7054 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 7872 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 7203 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/18/2014 | 7908 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 8407 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 8790 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 6686 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 8744 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 6776 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.067

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2014 | 8456 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 7961 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 8977 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 7055 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 7873 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 7204 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/19/2014 | 7909 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 8408 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 8791 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 6687 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 8745 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 6777 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 8457 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 7962 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 8978 | Antero Resources:Twyford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 7056 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 7874 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/20/2014 | 7205 | Antero Resources:Vonda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/21/2014 | 8409 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/21/2014 | 8792 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/21/2014 | 6688 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/21/2014 | 8746 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/21/2014 | 6778 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/21/2014 | 8458 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/21/2014 | 7963 | Antero Resources:Twyford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/21/2014 | 8979 | Antero Resources:Twyford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/21/2014 | 7057 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/21/2014 | 7875 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/22/2014 | 6710 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/22/2014 | 8793 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/22/2014 | 4420 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/22/2014 | 8747 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/22/2014 | 8874 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/22/2014 | 8459 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/22/2014 | 8165 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/22/2014 | 8980 | Antero Resources:Twyford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/22/2014 | 6235 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/22/2014 | 7876 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/23/2014 | 6711 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/23/2014 | 8794 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/23/2014 | 4421 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/23/2014 | 8748 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/23/2014 | 6409 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.068

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2014 | 6383 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/23/2014 | 8875 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/23/2014 | 8166 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/23/2014 | 8981 | Antero Resources:Twyford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/23/2014 | 6236 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/23/2014 | 7877 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 6712 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 8795 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 4422 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 7250 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 6384 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 8117 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 8876 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 8460 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 8167 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 8982 | Antero Resources:Twyford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 6237 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/24/2014 | 7878 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 6713 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 8796 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 4423 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 7251 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 6385 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 8118 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 7812 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 7150 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 8877 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 8461 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 8168 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 8983 | Antero Resources:Twyford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 6238 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/25/2014 | 7879 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 6714 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 8797 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 4424 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 7252 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 6386 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 8119 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 7813 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 7151 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 8878 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 8462 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2014 | 8169 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 8984 | Antero Resources:Twyford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 7880 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/26/2014 | 6239 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 6715 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 8798 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 4425 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 7253 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 6387 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 8120 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 7814 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 7152 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 8879 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 8463 | Antero Resources:Marks 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 8170 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 8985 | Antero Resources:Twyford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 6240 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/27/2014 | 7881 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 8503 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 6689 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 6388 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 8934 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 7815 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 8661 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 6779 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 8880 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 7058 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 8171 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 7964 | Antero Resources:Twyford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 6241 | Antero Resources:Violet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 6410 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/28/2014 | 7206 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 6717 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 8411 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 8504 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 6690 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 8935 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 6389 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 7816 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 8662 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 8881 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 6781 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 7059 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/29/2014 | 6242 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 8172 | Antero Resources:Shearer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 6411 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/29/2014 | 7207 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 6718 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 8412 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 8506 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 6691 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 8173 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 7965 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 6390 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 8936 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 7817 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 8663 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 8882 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 6782 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 6243 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 7060 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 6412 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/30/2014 | 7208 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 6719 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 8413 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 8507 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 6692 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 8174 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 7966 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 8937 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 6391 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 8664 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 7818 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 8883 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 6783 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 6244 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 7061 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 6413 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 10/31/2014 | 7209 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 8508 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 6693 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 6720 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 8414 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 8175 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 7967 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 6392 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/01/2014 | 8938 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 7819 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 8665 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 8884 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 6784 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 6245 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 7062 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 6415 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 7210 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/01/2014 | 6414 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 8509 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 6694 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 6721 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 8415 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 8176 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 7968 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 6393 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 8939 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 7820 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 8666 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 8885 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 6785 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 6246 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 7063 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 6416 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/02/2014 | 7211 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 8510 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 6695 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 6722 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 8416 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 8177 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 7969 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 6394 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 8940 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 8941 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 7821 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 8667 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 8886 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 6786 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 6247 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 7064 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 6417 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/03/2014 | 7212 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.072

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/04/2014 | 8511 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 6696 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 6723 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 8417 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 8178 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 7970 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 6395 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 7822 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 8887 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 6787 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 6248 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 7065 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 6418 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/04/2014 | 7213 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 7254 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 6697 | Antero Resources:Belle 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 8799 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 8418 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 8986 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 8121 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 8942 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 8464 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 6788 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 7882 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 7066 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 7911 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/05/2014 | 7214 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 7255 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 6698 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 8419 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 10550 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 8987 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 7972 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 8122 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 8943 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 8465 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 6789 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 7883 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 7067 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 7912 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/06/2014 | 7215 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 7256 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 6699 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/07/2014 | 7913 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 10551 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 8420 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 8988 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 7973 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 8123 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 8944 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 8466 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 6790 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 7884 | Antero Resources:Pike 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/07/2014 | 7068 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 7257 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 7914 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 10552 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 8421 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 8991 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 7974 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 8124 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 8945 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 8467 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 7885 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 7069 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/08/2014 | 7217 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 7258 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 9050 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 7915 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 10553 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 8422 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 8990 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 7975 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 8125 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 8946 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 8468 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 6792 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 6791 | Antero Resources:Leggett Unit 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 7886 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 7070 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/09/2014 | 7218 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 7259 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 9051 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 7916 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 10554 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 8423 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|-----------|------------------|-----|-----|-------|--------|------|------|------|------|
| 11/10/2014 | 7976 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 8993 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 8126 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 8947 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 8469 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 6793 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 7887 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 7071 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/10/2014 | 7219 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 7260 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 8512 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 7917 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 6419 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 8179 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 105551 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 6724 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 8994 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 8127 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 6396 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 8470 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Snubbing:203 | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 7888 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/11/2014 | 6249 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 8513 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 7261 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 7918 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 6420 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 8995 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 8180 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 10556 | Antero Resources:Farrow 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 8128 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 6397 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 8471 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 8889 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 6725 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 7889 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/12/2014 | 9150 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 7262 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 8514 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 7919 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 6421 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 8996 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 8181 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2014 | 6398 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 8129 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 8472 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 8890 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 10557 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 6726 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 7890 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/13/2014 | 9151 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 7263 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 7920 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 6422 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 8997 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 8182 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 8130 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 6399 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 8891 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 8473 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 10558 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 6727 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 7891 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/14/2014 | 9152 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 7264 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 8515 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 7921 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 6423 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 8998 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 8183 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 8131 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 9200 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 8474 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 8892 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 10559 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 6728 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 7892 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/15/2014 | 9153 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 7265 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 8516 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 7922 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 6424 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 8999 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 8184 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 7893 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 8475 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2014 | 8132 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 9201 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 8893 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 10560 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 6729 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/16/2014 | 9154 | Antero Resources:Pike 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 7266 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 8517 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 7923 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 6425 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 8989 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 8185 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 8894 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 8476 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 8133 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 9202 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 7894 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 9155 | Antero Resources:Leggett 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 10561 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/17/2014 | 6730 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 7895 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 9156 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 7267 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 8518 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 7924 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 6426 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 10650 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 8186 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 8477 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 8895 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 8134 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 9203 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 10562 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/18/2014 | 6731 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 7072 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 9157 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 9052 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 8519 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 7220 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 6427 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 8187 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 8668 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 6794 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2014 | 8896 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 7977 | Antero Resources:Gearhart 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 10600 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 9204 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 8424 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/19/2014 | 6732 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 7073 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 9158 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 9053 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 8520 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 7221 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 6428 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 7978 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 8188 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 8669 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 7823 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 6795 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 8897 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 10601 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 9205 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 8425 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/20/2014 | 6733 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 8189 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 7074 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 9159 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 9054 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 8521 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 7222 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 6429 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 7979 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 8670 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 7824 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 6796 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 8898 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 10602 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 8426 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 6734 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 9250 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/21/2014 | 9206 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 9055 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 8522 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 8190 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 7075 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/22/2014 | 9160 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 7223 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 6430 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 7980 | Antero Resources:Carr 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 8671 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 7825 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 6797 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 10700 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 8427 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 6735 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 9251 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 9850 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/22/2014 | 9207 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 9056 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 8523 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 7981 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 8191 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 7076 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 9161 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 7224 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 6431 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 8672 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 7826 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 6798 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 10701 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 8428 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 6736 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 9252 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 9851 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 10604 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/23/2014 | 9208 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 9057 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 8524 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 7982 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 8192 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 7077 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 9162 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 6432 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 8673 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 7827 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 6799 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 10702 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 8429 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.079

**Attachment 5.4**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/2014 | 6737 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 7225 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 9253 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 9852 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 10605 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/24/2014 | 9209 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 7268 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 9058 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 7983 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 10651 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 7078 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 7896 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 7226 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 7925 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 8430 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 8674 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 8949 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 9100 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 8478 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 10563 | Antero Resources:Nickers 3-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 9254 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 9853 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 10606 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/25/2014 | 8135 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 9059 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 7269 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 7984 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 10652 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 7897 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 7079 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 7926 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 8675 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 10750 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 9101 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 8479 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 8431 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 10564 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 7227 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 9255 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 9854 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 10607 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/26/2014 | 8136 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 9060 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.080

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/27/2014 | 7270 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 10653 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 7985 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 7080 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 7898 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 8676 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 10751 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 8480 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 8481 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 9102 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 8432 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 10565 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 7228 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 9256 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 9855 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 10608 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/27/2014 | 8137 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 9061 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 7271 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 7986 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 10654 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 7081 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 7899 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 7928 | Antero Resources:Callie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 7927 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 8677 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 10752 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 9103 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 8433 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 105661 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 7229 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 9257 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 9856 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 10609 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/28/2014 | 8138 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 9062 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 7272 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 7987 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 10655 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 9900 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 7082 | Antero Resources:Lettie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 7929 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 8678 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2014 | 10753 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 9104 | Antero Resources:Downs 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 8482 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 8434 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 10567 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 7230 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 9258 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 9857 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 10610 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/29/2014 | 8139 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 9063 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 7273 | Antero Resources:Sibley 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 7988 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 10656 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 7930 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 8679 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 10754 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 9105 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 8483 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 7083 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 9901 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 8435 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 10568 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 7231 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 9259 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 9858 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 10611 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 11/30/2014 | 8140 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 9064 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 7274 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 7989 | Antero Resources:Farrow 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 10657 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 7931 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 8680 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 10755 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 9106 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 8484 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 7084 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 9902 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 8436 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 10569 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 7232 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 9260 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.082

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2014 | 9859 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 10612 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/01/2014 | 8141 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 9065 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 7275 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 7990 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 10658 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 7932 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 8681 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 10756 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 9107 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 8485 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 9261 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 9860 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 7085 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 9903 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 8437 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 10570 | Antero Resources:Nickers 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 7233 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 10613 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/02/2014 | 8142 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 8525 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 7276 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 8050 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 10659 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 6433 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 7933 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 7828 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 10757 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 10703 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 8486 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 8438 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 9861 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 9163 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 9904 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 8143 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 9210 | Antero Resources:White 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 6738 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/03/2014 | 10571 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 8526 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 7277 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 8051 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 10660 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|---------|-----------|------------------|-----|-----|------|--------|------|------------|-----------|-------------|
| 12/04/2014 | 7829 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 10758 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 10704 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 8487 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 8439 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 9862 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 9164 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 9905 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 9211 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 8144 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 6739 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/04/2014 | 10572 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 8527 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 7278 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 8052 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 10661 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 7830 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 10759 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 10705 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 8488 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 8440 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 9863 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 9906 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 9165 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 8145 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 9212 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 6740 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/05/2014 | 10573 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 8528 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 7279 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 10662 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 8053 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 7831 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 10760 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 10706 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 8489 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 8441 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 9864 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 9166 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 9907 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 8146 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 9213 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/06/2014 | 6741 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2014 | 10574 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 8529 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 7280 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 8054 | Antero Resources:Baker 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 7832 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 10761 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 10707 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 8490 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 8442 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 9865 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 9167 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 9908 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 8147 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 9214 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 6742 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/07/2014 | 10575 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 8530 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 7281 | Antero Resources:Proudfoot 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 6434 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 7934 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 7833 | Antero Resources:Caswell 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 10708 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 8491 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 8443 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 9866 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 9168 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 9909 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 10762 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 8149 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 9215 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 6743 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/08/2014 | 10576 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 8055 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 7991 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 8531 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 9066 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 6436 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 10709 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 9108 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 9169 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 7086 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 7834 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 8682 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/2014 | 7234 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 10614 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 9216 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 6744 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/09/2014 | 8444 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 8056 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 7992 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 8532 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 9067 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 6437 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 10710 | Antero Resources:Downs 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 9170 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 7087 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 7835 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 8683 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 7235 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 10615 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 9217 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 6745 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/10/2014 | 8445 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 8057 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 7993 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 8533 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 9068 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 8446 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 6439 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 7088 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 9171 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 7836 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 8684 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 7236 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 9218 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 10616 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/11/2014 | 6746 | Antero Resources:Zellerback 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 8058 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 7994 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 8534 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 9069 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 6747 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 8447 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 7089 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 9172 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 7837 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/12/2014 | 8685 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 6440 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 7237 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/12/2014 | 9219 | Antero Resources:Welling 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 8059 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 7995 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 8535 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 9070 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 6748 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 8448 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 7090 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 9173 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 7838 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 8686 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 6441 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/13/2014 | 7238 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 8060 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 7996 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 8536 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 6749 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 8449 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 9174 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 7091 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 7839 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 8687 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 6442 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/14/2014 | 7239 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 8061 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 7997 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 8537 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 9071 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 9072 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 6450 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 11300 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 9175 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 7092 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 7840 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 8688 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 6443 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/15/2014 | 7240 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 8062 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 11450 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 8538 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/16/2014 | 9073 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 6451 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 11301 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 9220 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 10617 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 6444 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 9176 | Antero Resources:Lettie 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 7841 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 8689 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/16/2014 | 7241 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 10664 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 11451 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 7282 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 105771 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 11302 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 9800 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 10618 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 7935 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 10763 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 8690 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/17/2014 | 7242 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 10665 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 11452 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 7283 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 10578 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 11303 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 9801 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 10619 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 7936 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 10764 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 8691 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/18/2014 | 7243 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 10666 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 11453 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 7284 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 9076 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 10579 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 11304 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 9802 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 10620 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 7937 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 10765 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/19/2014 | 8692 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.088

**Supervisor Vehicle**

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2014 | 7244 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 10667 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 7285 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 9077 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 10580 | Antero Resources:Amanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 11305 | Antero Resources:Amanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 9803 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 10621 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 7938 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 10766 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 8693 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 11454 | Antero Resources:Ruth 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/20/2014 | 7245 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 10668 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 11455 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 7286 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 9078 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 10581 | Antero Resources:Amanda 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 11306 | Antero Resources:Amanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 9804 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 10622 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 7939 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 10767 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 8694 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/21/2014 | 7246 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 10669 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 11456 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 7287 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 9079 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 10582 | Antero Resources:Amanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 11307 | Antero Resources:Amanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 9805 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 10623 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 7940 | Antero Resources:Callie 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 9910 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 7093 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 10768 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 8695 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/22/2014 | 7247 | Antero Resources:Stella 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 10670 | Antero Resources:Rufus 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 8539 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 7288 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 6452 | Antero Resources:Amanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.089

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/23/2014 | 10583 | Antero Resources:Amanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 9806 | Antero Resources:Asena 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 6445 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 7941 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 9221 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 9177 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 9911 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 8063 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 7842 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/23/2014 | 10769 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 8540 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 7289 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 6453 | Antero Resources:Amanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 10584 | Antero Resources:Amanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 6446 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 7942 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 9222 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 9807 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 9178 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 9912 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 8064 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 10671 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 7843 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/24/2014 | 10770 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 8541 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 7290 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 10585 | Antero Resources:Amanda 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 7844 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 6447 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 7943 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 9223 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 9808 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 9179 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 9913 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 8065 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 10672 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/25/2014 | 10771 | Antero Resources:One Acre 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 8542 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 7291 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 7845 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 10773 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 6448 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 7944 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.090

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/26/2014 | 9224 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 9809 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 9180 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 9914 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 8066 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/26/2014 | 10673 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 8543 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 7292 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 7846 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 10774 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 6500 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 7945 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 9225 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 9810 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 9181 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 9915 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 8067 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/27/2014 | 10674 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 8544 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 7293 | Antero Resources:Proudfoot 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 7847 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 10775 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 6501 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 7946 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 9226 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 9811 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 9182 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 9916 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 8068 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/28/2014 | 10675 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 10776 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 7848 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 7947 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 6502 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 9812 | Antero Resources:Dufflemeyer 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 9227 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 9917 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 9183 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 10676 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 8551 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 7294 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/29/2014 | 8545 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 10777 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |

Appx.091

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2014 | 7849 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 7948 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 6503 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 9813 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 9228 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 9918 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 9184 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 10586 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 6454 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 10677 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 8552 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 7295 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/30/2014 | 8546 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 9109 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 11400 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 7248 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 6504 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 10624 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 9229 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 7094 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 9185 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 11308 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 6455 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 11457 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 8553 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 9080 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 12/31/2014 | 8547 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs | 1 | $ 175 | $ 175 | 2014 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 11401 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 9112 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 11500 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 6505 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 10625 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 9230 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 7095 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 9186 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 11309 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 6456 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 11458 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 8554 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 9081 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/01/2015 | 8548 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 9113 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 11402 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |

Appx.092

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/2015 | 11501 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 6506 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 10626 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 9231 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 7096 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 9187 | Antero Resources:Hoskinson 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 11310 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 6457 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 11459 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 8555 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 9082 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/02/2015 | 8549 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 9114 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 11403 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 11502 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 6507 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 10627 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 9232 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 7097 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 9188 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 11311 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 6458 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 11460 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 8556 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 9083 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/03/2015 | 10300 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 9115 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 11404 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 11503 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 6508 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 10628 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 9233 | Antero Resources:Honey 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 7098 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 9189 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 11312 | Antero Resources:Joseph 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 8557 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 11461 | Antero Resources:Langford 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/04/2015 | 9084 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 8558 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 11462 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 10629 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 9234 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 9116 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/05/2015 | 11405 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 11504 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 6509 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 7099 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 9190 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 9085 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 10301 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/05/2015 | 10302 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 10678 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 11463 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 10630 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 9814 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 9117 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 10778 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 11505 | Antero Resources:Belle 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 7949 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 9950 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 9919 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 9086 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/06/2015 | 7296 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 10679 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 11464 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 10631 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 9815 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 9118 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 10779 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 11506 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 10350 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 9951 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 9920 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 7297 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/07/2015 | 9087 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 10680 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 11465 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 10632 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 9816 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 9119 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 10780 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 11507 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 10351 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 9952 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 9921 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/08/2015 | 7298 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/2015 | 9088 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 11466 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 10681 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 10633 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 9817 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 9121 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 10781 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 11508 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 10352 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 9953 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 9922 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 9089 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/09/2015 | 7299 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/10/2015 | 11467 | Antero Resources:Langford 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:107 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/10/2015 | 10634 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/10/2015 | 9818 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/10/2015 | 9122 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/10/2015 | 11509 | Antero Resources:Belle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/10/2015 | 9954 | Antero Resources:Hoskinson Unit 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:105 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/10/2015 | 9090 | Antero Resources:Lincoln 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/11/2015 | 9819 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/12/2015 | 9820 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/13/2015 | 9821 | Antero Resources:Moore 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:104 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/13/2015 | 9125 | Antero Resources:Arters 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:103 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/14/2015 | 10589 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/14/2015 | 6459 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/15/2015 | 10590 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/15/2015 | 6460 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/16/2015 | 10591 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/16/2015 | 6461 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/17/2015 | 10592 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/17/2015 | 6462 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/18/2015 | 6463 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/18/2015 | 10593 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/19/2015 | 6464 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/19/2015 | 10594 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/20/2015 | 6465 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/20/2015 | 11316 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/21/2015 | 6466 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/21/2015 | 11317 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/22/2015 | 6467 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/22/2015 | 11318 | Antero Resources:Hayden 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 01/23/2015 | 6468 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |

**Attachment 5.4**

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/24/2015 | 11320 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/24/2015 | 6469 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/25/2015 | 11321 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/25/2015 | 6470 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/26/2015 | 11322 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/26/2015 | 6471 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/27/2015 | 11323 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/27/2015 | 6472 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/28/2015 | 11324 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/28/2015 | 10595 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/29/2015 | 10596 | Antero Resources:Hayden 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/29/2015 | 11325 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/30/2015 | 10597 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/30/2015 | 11326 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/31/2015 | 10598 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 01/31/2015 | 11327 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/01/2015 | 10599 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/01/2015 | 11328 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/02/2015 | 10500 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/02/2015 | 11329 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/03/2015 | 10501 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/04/2015 | 6473 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/04/2015 | 10502 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/04/2015 | 6474 | Antero Resources:Washington 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/05/2015 | 6523 | Antero Resources:Milo 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/05/2015 | 6475 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/05/2015 | 10503 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/06/2015 | 10504 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/06/2015 | 6476 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/07/2015 | 10505 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/07/2015 | 6477 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/08/2015 | 6478 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/08/2015 | 10506 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/09/2015 | 6479 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/09/2015 | 10507 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/10/2015 | 6480 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/10/2015 | 10508 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/11/2015 | 11330 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/11/2015 | 6481 | Antero Resources:Washington 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/12/2015 | 11251 | Antero Resources:Leason Run 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/12/2015 | 6529 | Antero Resources:Leason Run 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/13/2015 | 11252 | Antero Resources:Leason Run 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |
| 02/13/2015 | 6530 | Antero Resources:Leason Run 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | 150 | $ 25 |

Appx.096

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/2015 | 11253 | Antero Resources:Leason 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:101 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/14/2015 | 6483 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/15/2015 | 11333 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/15/2015 | 6484 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/16/2015 | 11334 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/16/2015 | 6485 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/17/2015 | 11335 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/17/2015 | 10509 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/18/2015 | 11336 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/18/2015 | 10510 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/19/2015 | 11337 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/19/2015 | 105110 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/20/2015 | 11338 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/20/2015 | 10512 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/21/2015 | 11339 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/21/2015 | 10513 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/22/2015 | 11340 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/22/2015 | 10514 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/23/2015 | 11341 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/23/2015 | 10515 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/24/2015 | 11342 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/24/2015 | 10516 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/25/2015 | 6486 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/25/2015 | 10517 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/26/2015 | 6487 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/26/2015 | 10518 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/27/2015 | 6488 | Antero Resources:Myers 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/27/2015 | 10519 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 02/28/2015 | 10520 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/01/2015 | 10521 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/01/2015 | 6490 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/02/2015 | 105220 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/02/2015 | 6491 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/03/2015 | 6492 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/03/2015 | 11343 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/04/2015 | 6493 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/04/2015 | 11344 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/05/2015 | 6494 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/05/2015 | 11345 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/06/2015 | 6495 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/06/2015 | 11346 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/07/2015 | 6496 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/07/2015 | 11347 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |

Appx.097

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/08/2015 | 6497 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/08/2015 | 11348 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/09/2015 | 6498 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/09/2015 | 11349 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/10/2015 | 8364 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/10/2015 | 6499 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/11/2015 | 10523 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/11/2015 | 8365 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/12/2015 | 10154 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/12/2015 | 10524 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/13/2015 | 10155 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/13/2015 | 10525 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/14/2015 | 10156 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/14/2015 | 10526 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/15/2015 | 10157 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/15/2015 | 10527 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/16/2015 | 10158 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/16/2015 | 10528 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/17/2015 | 10050 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/17/2015 | 10529 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/18/2015 | 10051 | Antero Resources:Hornet 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/18/2015 | 10530 | Antero Resources:Myrtle 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/19/2015 | 10052 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/19/2015 | 10531 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/20/2015 | 10053 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/20/2015 | 10532 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/21/2015 | 10054 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/21/2015 | 10533 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/22/2015 | 10534 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/22/2015 | 10055 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/23/2015 | 10535 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/23/2015 | 10056 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/24/2015 | 10536 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/24/2015 | 10057 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/25/2015 | 10159 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/25/2015 | 10058 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/26/2015 | 10160 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/26/2015 | 10059 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/26/2015 | 10161 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/27/2015 | 10162 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/27/2015 | 10060 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/28/2015 | 10061 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/29/2015 | 10163 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |

Appx.098

Supervisor Vehicle

| Date | Invoice Number | Well Name | Item Description | Rig | Qty | Sales Price | Amount | Year | Price List Amount ($) | FTI Total | Overbilling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/2015 | 10062 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/30/2015 | 10164 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/30/2015 | 10063 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/31/2015 | 10165 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 03/31/2015 | 10392 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/01/2015 | 10166 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/01/2015 | 10393 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/02/2015 | 10167 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/02/2015 | 10394 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/03/2015 | 10168 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/03/2015 | 10395 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/04/2015 | 10984 | Antero Resources:Hornet 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:102 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/04/2015 | 8370 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/05/2015 | 11354 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/05/2015 | 8371 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/06/2015 | 11355 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/06/2015 | 8372 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/07/2015 | 11356 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/07/2015 | 10866 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/08/2015 | 10348 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/08/2015 | 10867 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/09/2015 | 10349 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/09/2015 | 10868 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/10/2015 | 9550 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/10/2015 | 10869 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/11/2015 | 10898 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/11/2015 | 10870 | Antero Resources:Life 2-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/12/2015 | 10899 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/12/2015 | 10871 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/13/2015 | 9552 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/13/2015 | 10872 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/14/2015 | 9553 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/14/2015 | 10064 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/15/2015 | 9554 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/15/2015 | 10065 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/16/2015 | 9555 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/16/2015 | 10066 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/17/2015 | 9556 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/17/2015 | 10067 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/18/2015 | 9557 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| 04/18/2015 | 10068 | Antero Resources:Baker 1-H | SR. SUPERVISOR VEHICLE | Drilling Rigs:106 | 1 | $ 175 | $ 175 | 2015 | $ 150 | $ 150 | $ 25 |
| | | | | | | | | | | Total | $ 92,400 |

Appx.099

## C&R PRICE LIST

| Description | Amount | | Per Day | | Each Add. Day |
|---|---|---|---|---|---|
| **Rig and Snubbing** | | | | | |
| Rig time | $ | 325.00 | $ | 3,900.00 | |
| Travel Time (2 hour minimum) | $ | 195.00 | $ | 390.00 | |
| Supervisor | $ | 600.00 | | | |
| Supervisor Vehicle | $ | 150.00 | | | |
| Subsistence | $ | 175.00 | | | |
| Enviromental | $ | 120.00 | | | |
| Fuel | | 4% | | | |
| Rig 2008RG: 80 Model 550, Cat Tier 3, C-15 540 HP Diesel Eng., 108' H | | | | | |
| 300,000# 4-Leg Telesoping Mast. Pricing based off of 12 hr shift | | | | | |
| **Snubbing Unit: 120 Unit with 10k Stack** | | | | | |
| Unit Price 12 Hr shift: Supervisor, Operator, Assistant | $ | 7,000.00 | | | |
| Subsistence | $ | 175.00 | | | |

4

# 2014 Price List (Cont.)

## C&R PRICE LIST 2014

| Description | Amount | Per Day | Each Add. Day |
|---|---|---|---|
| Hotshot (3 hour minimum) | | $ 405.00 | $ 135.00 |
| Big Truck (4 hour minimum) | | $ 540.00 | $ 135.00 |
| | | | |
| **Rat Hole** | | | |
| 90' Hole | | $ 14,500.00 | |
| 40' Hole | | $ 8,000.00 | |
| | | | |
| **Rentals** | | | |
| Manlifts | | $ 250.00 | |
| Fork Truck | | $ 250.00 | |
| Generator | | $ 150.00 | |
| Mud Pump | | $ 150.00 | |
| Light Plants | | $ 75.00 | |
| Campers | | $ 150.00 | |
| | | | |
| **Rig and Snubbing** | | | |
| Rig time | $ 325.00 | $ 3,900.00 | |
| Travel Time (2 hour minimum) | $ 195.00 | $ 390.00 | |
| Supervisor | $ 600.00 | | |
| Supervisor Vehicle | $ 150.00 | | |
| Subsistence | $ 175.00 | | |
| Enviromental | $ 120.00 | | |
| Fuel | 4% | | |
| Rig 2008 RG: 80 Model 550, Cat Tier 3, C-15 540 HP Diesel Eng., 108' H | | | |
| 300,000# 4-Leg Telescoping Mast. Pricing based off of 12 hr shift | | | |
| | | | |
| **Snubbing Unit: 120 Unit with 10k Stack** | | | |
| Unit Price 12 Hr shift: Supervisor, Operator, Assistant | $ 7,000.00 | | |
| Subsistence | $ 175.00 | | |

# Invoice

Big Tex Well Services, LLC

1712 Santa Fe Dr.
Suite B
Weatherford, TX 76086

| Date | Invoice # |
|------|-----------|
| 6/25/2013 | 1429 |

**Bill To**

Antero Rescources
1625 17th Street #300
Denver, CO 80202

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 12 | had safety meeting changed crew, rig up swivel run 3 joints lach on the motor rig down the swivel, pulled 429 joints. a motor and bit | 325.00 | 3,900.00 |
| 2 | | 195.00 | 390.00 |
| 1 | | 600.00 | 600.00 |
| 1 | | 150.00 | 150.00 |
| 6 | | 175.00 | 1,050.00 |
| 1 | | 120.00 | 120.00 |
| 1 | | 255.00 | 255.00 |
| | | | 6,465.00 |
| | | -3.00% | -193.95 |

All work is complete!

**Total**  $6,271.05

Big Tex Well Services, LLC
37 Grande Meadows Drive, STE 201
Bridgeport, WV 26330
(304) 592-2794

**BIG TEX**
Well Services

№ 1429

Date: 6-25-13

Company: AnTero Re
Consultant Ordered By: _____

Lease Name: Flossie
Well #: 1-H

Field: _____
County: Doddridge

Rig #: 101
Time Arrived: 7 AM   Time Left: 7 PM

| EMPLOYEE NAMES: | HOURS WORKED |
|---|---|
| Ed Worthy | 12 |
| Jeffry Harmon | |
| Jose Medina | **Job Safety Topic:** Pinch Points, overhead |
| Juan Santos | load |
| Jerrod Semon | wear All PPE |

**WORK DESCRIPTION :** We had A safty meeting Chan Crew
Rig up The swivel run 3 joints, lach on The motor Rig down
The swivel we pulled 429 joints A motor And Bit We
Chan Crew

| EQUIPMENT | QTY. | RATE | TOTAL | EQUIPMENT | QTY. | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| Rig Time | 12 | 325 00 | 3900 00 | Sandline | | | |
| Travel Time | 2 | 195 00 | 390 00 | Swab Cups | | | |
| Rig Mat | | | | Oil Saver Rubbers | | | |
| 40' Rig Beam | | | | BIW Rubbers | | | |
| Senior Supervisor | 1 | 600 00 | 600 00 | Ring Gaskets | | | |
| Sr. Supervisor Vehicle | 1 | 150 00 | 150 00 | Rod Stripper | | | |
| Extra Crew Member | | | | Consumables | | | |
| Standby Charge | | | | Subsistence | 6 | 175 00 | 1050 00 |
| BOP Package | | | | Environmental | 1 | 120 00 | 120 00 |
| Tongs | | | | Rig Fuel | | | |
| Hydraulic Assist | | | | Hot Shot | | | |
| Catwalk | | | | Hot Shot Fuel Surcharge | | | |
| Pipe Racks | | | | Permit | | | |
| Pump | | | | Trucking | | | |
| Pit | | | | 3rd Party Trucking | | | |
| Swivel | | | | Fuel | 1 | 255 00 | 255 00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ Work Over | ☐ Re-Completion | ☐ P & A | ☐ Job In Progress | **SUBTOTAL** | 6465 | |
| ☐ Completion | ☑ Drill-Out | ☐ Other | ☐ Job Complete | **TAX** | | |
| | | | | **TOTAL** | | |

**Comments:** _____

Supervisor: Wes B
Operator: Ed Worthy
Company Rep: Wes Dldwell flosie 1-H

Lewis County Printing, LLC • (304) 269-6896

Appx.103



**Well Services**

327 N Denton St.
Suite 100
Weatherford, TX 76086

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/15/2014 | 1533 |

| Bill To |
|---------|
| Antero Rescources<br>1625 17th Street #300<br>Denver, CO 80202 |

| Terms | Well Name |
|-------|-----------|
| 3% 15 days | Isaac 1H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 12 | RIG TIME | 325.00 | 3,900.00 |
| 2 | TRAVEL TIME | 195.00 | 390.00 |
| 1 | SENIOR SUPERVISOR | 600.00 | 600.00 |
| 1 | SR. SUPERVISOR VEHICLE | 175.00 | 175.00 |
| 6 | SUBSISTENCE | 175.00 | 1,050.00 |
| 1 | ENVIRONMENTAL | 120.00 | 120.00 |
| 1 | FUEL | 242.40 | 242.40 |
|  |  |  |  |
|  | Amount To Remit After Due Date |  | 6,477.40 |
|  | 3% Discount | -3.00% | -194.32 |

| All work is complete! | **Total** | $6,283.08 |
|---|---|---|

**BIG TEX**
*Well Services*

1712 Santa Fe Suite B
Weatherford, TX 76086

Office- (817) 599-6155

№ 1530

Date: 4-15-2014

| | |
|---|---|
| Company | Antero |
| Lease Name | Sperry |
| Field | |

| | |
|---|---|
| Consultant Ordered By | |
| Well # | Isaac #1 H |
| County | Harrison |

Rig # 105 Days

Time Arrived 6:00 AM   Time Left 6:00 PM

| EMPLOYEE NAMES: | HOURS WORKED |
|---|---|
| Ray Boyt & Jr | |
| Leon Morgan | |
| Bruce Massey | Job Safety Topic: Subbing Pipe out of Hole |
| Josh St Andre | High pressure Lines |
| Emmanuel Medina | |

WORK DESCRIPTION : Drove crew to location Had safety meeting counted on Day 24/24 Subbing B.S out of Hole Break Down mud moter test New mud moter on cat walk Picked up went in Hole Rig on subbing unit wanted Hold chunk out Rug stared Back in Hole Stub in 27 stunds crew change Drove to shop

| EQUIPMENT | QTY. | RATE | TOTAL | EQUIPMENT | QTY. | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| Rig Time | 12 | 325 | 3900 | Sandline | | | |
| Travel Time | 2 | 195 | 390 | Swab Cups | | | |
| Rig Mat | | | | Oil Saver Rubbers | | | |
| 40' Rig Beam | | | | BIW Rubbers | | | |
| Senior Supervisor | 1 | 600 | 600 | Ring Gaskets | | | |
| Sr. Supervisor Vehicle | 1 | 175 | 175 | Rod Stripper | | | |
| Extra Crew Member | | | | Consumables | | | |
| Standby Charge | | | | Subsistence | 6 | 175 | 1050 |
| BOP Package | | | | Environmental | 1 | 120 | 120 |
| Tongs | | | | Rig Fuel | | | |
| Hydraulic Assist | | | | Hot Shot | | | |
| Catwalk | | | | Hot Shot Fuel Surcharge | | | |
| Pipe Racks | | | | Permit | | | |
| Pump | | | | Trucking | | | |
| Pit | | | | 3rd Party Trucking | | | |
| Swivel | | | | Fuel | 4 | 242.40 | 242.40 |
| Skid Steer | | | | Conductor | | | |
| | | | | | | | |
| | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ☐ Work Over | ☐ Re-Completion | ☐ P & A | ☐ Job In Progress | SUBTOTAL | |
| | | | | TAX | |
| ☐ Completion | ✓ Drill-Out | ☐ Other | ☐ Job Complete | TOTAL | 6477.40 |

☐ Rathole   ✓ Snubbing

Comments:

Supervisor: Ed Worthy

Operator: 

Company Rep: Michael Koch   Michael Koch

# Exhibit D

10/8/2016

## Non-Productive Time (NPT) Analysis
### All Wells

d=N/A   D=N/A
1=WGSU or WSU related NPT   1-Related to WSU, WSU issues
2=Other NPT (Not WSU related)   or TR Contractors improper practices
3=Weather NPT
4=1 hour logging time

| Unit | Well Name | Start Date | End Date | Hrs | Code 1 | Code 2 | NPT Code | NPT Subcode | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 58 | Cox Unit 1H | 1/4/2014 10:00 | 1/4/2014 6:00 | 4.00 | DTM | Downtime | | 2 | Big Tex 103 //Mountain states 160-27// Waiting on PVS |
| 60 | Cox Unit 1H | 1/6/2014 6:00 | 1/6/2014 6:00 | 2.00 | PULT | Pull Tubing | | 3 | Big Tex 103 / Cont'd POOH w/ 7blk / Drop jars in hole // ... 217 jets in hole // |
| 61 | Cox Unit 1H | 1/7/2014 6:00 | 1/8/2014 6:00 | 24.00 | DTM | Downtime | | 2 | Big Tex 103/ Mt States 160-27// Pump lines froze up// Waiting on Heat wave to heat water// tube pos'd, case psi 1450, choke 30, plug catcher inlet psi 1450, drag catcher outlet psi 1400, diff 8, static 174, daily gas 4193, hr gas 175, oil last hr 0 bbls, water last hr 15 bbls, chlorides 18100, water recovered 3.53%, cum gas 1495, cum oil last 24hrs 2495, cum oil last 24hrs 0, cum water last 24hrs 1084 bbls, cum to date gas 2495, cum to date water 6974 bbls, fluid left to recover 190793 bbls. |
| 62 | Cox Unit 1H | 1/8/2014 13:30 | 1/9/2014 7:00 | 7.50 | DTM | Downtime | | 3 | Big Tex 103/ Mt States 160-27// Pump lines froze up// Waiting on Heat wave to heat water// |
| 63 | Cox Unit 1H | 1/9/2014 4:00 | 1/9/2014 7:00 | 1.00 | CLN | Clean Out Hole | | 3 | Mt States 160-27/Big Tex 103 //Cont CWC // Hold safety meeting |
| 96 | Cox Unit 1H | 1/3/2014 6:00 | 1/3/2014 6:00 | 1.00 | PTST | Pressure Test | | 3 | Pressure test stack // Test truck frozen solid |
| 98 | Cox Unit 1H | 1/4/2014 11:00 | 1/4/2014 11:00 | 1.00 | GOP | General Operations | | 3 | PVS DL // Work valve and seal off |
| 122 | Cox Unit 1H | 1/6/2014 6:00 | 1/6/2014 4:00 | 5.00 | GOP | General Operations | | 3 | RU new flow lines // |
| 128 | Cox Unit 1H | 1/8/2014 3:30 | 1/9/2014 11:30 | 1.50 | DTM | Downtime | | 3 | Waiting on N-2 |
| 131 | Cox Unit 1H | 1/11/2014 22:30 | 1/11/2014 4:00 | 5.00 | DTM | Downtime | | 2 | Wait on N-2 |
| 132 | Cox Unit 1H | 1/3/2014 13:00 | 1/3/2014 11:50 | 1.50 | DTM | Downtime | | 3 | wait on tank car // Try to thaw the one on location |
| 132 | Cox Unit 1H | 1/8/2014 14:30 | 1/8/2014 14:30 | 1.50 | DTM | Downtime | | 3 | Wait on new Phil pot |
| 132 | Cox Unit 1H | 1/8/2014 16:30 | 1/8/2014 4:30 | 9.00 | DTM | Downtime | | 2 | Wait on new Phil pot unit // Other flow meter busted// |
| 151 | Cox Unit 1H | 1/3/2014 11:30 | 1/4/2014 15:00 | 16.00 | DTM | Downtime | | 2 | Toasters thawed out attempt to test // C/R accumulator went out // Waiting on one from BTI // BLI BTI accumulator and attempt to test//Pressure test failed// Call PVS to come and thaw |
| 152 | Cox Unit 1H | 1/4/2014 12:30 | 1/4/2014 15:00 | 2.50 | GOP | General Operations | | 3 | Rig Air froze up // unable to pick up jn test pipe jars // work on thawing out // // |
| 157 | Cox Unit 1H | 1/6/2014 11:00 | 1/6/2014 4:00 | 5.00 | SMG | Rig Up/Down | | 3 | BLI flare to pool, tanks |
| 173 | Cox Unit 1H | 1/10/2014 17:30 | 1/10/2014 16:30 | 1.00 | GOP | General Operations | | 4 | RU CDR wireline |
| 173 | Cox Unit 1H | 1/4/2014 4:00 | 1/4/2014 8:50 | 4.00 | ROTB | Run Tubing | | 4 | Waiting on PVS// attempting to test @ time of report |
| 191 | Cox Unit 1H | 1/6/2014 14:30 | 1/6/2014 3:00 | 8.50 | LOGG | Logging | | 3 | Open well @ 2000psi to flow w/ 78k // |
| 191 | Cox Unit 1H | 1/6/2014 16:00 | 1/6/2014 16:00 | 2.00 | GOP | General Operations | | 4 | RU Set-up rig running csl at 30 fpm |
| 191 | Cox Unit 1H | 1/6/2014 16:00 | | | | | | 4 | RU Swivel on jnt 301 |
| 205 | Cox Unit 1H | 1/6/2014 18:00 | 1/17/2014 18:00 | 12.00 | DTM | Downtime | | 2 | Pump lines frozen all the way to swivel/ trying to get Heat waves// Waiting on Heat wave @ time of report/pump lines still frozen// tube pos'd, case psi 1800, choke 30, plug catcher inlet psi 1800, plug catcher outlet psi 1750, diff 0, static 0, daily gas 0, oil last hr 0 bbls, water last hr 66 bbls, chlorides 12800%, water recovered 2.94%, cum gas last 24hrs 0, cum oil last 24hrs 0 bbls, cum water last 24hrs 1825 bbls, cum to date gas 0, cum to date oil 0 bbls, cum to date water 5823 bbls, fluid left to recover 191944 bbls. |
| 229 | Cox Unit 1H | 1/6/2014 4:30 | 1/6/2014 4:30 | 3.25 | DTM | Downtime | | 3 | Wind blew flare stack over// fluid in bottom of unit froze up// |
| 240 | Cox Unit 1H | 1/6/2014 10:15 | 1/6/2014 4:00 | 2.50 | PULT | Pull Tubing | | 4 | Flare broke going to trip pipe out above curve an shut well in// Tripping pipe @ time of report CP 2100psi// tube pos'd , case psi 1600, choke 24, plug catcher inlet psi3000, plug catcher outlet psi 1550, diff 0, static 0, daily gas 0, oil last hr 0 bbls, water last hr 215 bbls, chlorides 2500, water recovered 1.91%, cum gas last 24hrs 0, cum oil last 24hrs 0 bbls, cum water last 24hrs 3784 bbls, cum to date gas 0 , cum to date oil 0 bbls, cum to date water 3784 bbls, fluid left to recover 193983 bbls. |
| 341 | Maude Unit 2H | 1/4/2014 7:00 | 1/4/2014 9:00 | 1.00 | GOP | General Operations | | 4 | BJ Wait on WGU at 102, Big Tex SU # 203 // Pumped from 04:00–06:00 to load hole // While pumping, iron from choke manifold to J&A Vessel froze // |
| 344 | Maude Unit 2H | 1/7/2014 9:45 | 1/7/2014 9:45 | 3.75 | CLN | Clean Out Hole | | 3 | Stack punctured off // Continue at time of report // Cont'd working rig |
| 347 | Maude Unit 2H | 1/8/2014 6:00 | 1/8/2014 6:00 | 4.00 | LOGG | Logging | | 4 | Continue to CWC // Pump 62 report time of 03:30 report at 04:00 // Continue to perform tracer log// WL squelled up to 20' from surface and caught a little line tension. They decided to pump 1/2 bbl/min to break free but logging tool was disconnected and dropped downhole// Decided to POOH with tubing to retrieve logging tool// |
| 348 | Maude Unit 2H | 1/10/2014 6:00 | 1/10/2014 6:00 | 1.50 | DTM | Downtime | | 4 | Waiting for alternator for swivel // Circulating while waiting |
| 408 | Maude Unit 2H | 1/6/2014 7:30 | 1/6/2014 4:30 | 1.00 | DTM | Downtime | | 3 | Waiting on Methanol // Cont'd rigging // |
| 411 | Maude Unit 2H | 1/9/2014 9:00 | 1/9/2014 6:15 | 4.25 | DTM | Downtime | | 4 | Waiting on troublers to change rubbers in all 4 rams// |
| 437 | Maude Unit 2H | 1/2/2014 7:00 | 1/2/2014 9:00 | 2.00 | PULT | Pull Tubing | | 2 | Picked up 33 to resolds in & could not snub down due to obstruction in well bore // Call for orders & was told to POOH w/ 78g & call for methanol |
| 439 | Maude Unit 2H | 1/4/2014 23:30 | 1/4/2014 23:00 | 16.00 | GOP | General Operations | | 4 | Used air compressor to blow all iron dry to blown down tanks// RB iron from choke manifold to J&A Vessel and thawed out//Maintenanced skid pumps // hot water for secondary barrier// spent time of 03:30 mechanic checking pumps for operational issues// |
| 443 | Maude Unit 2H | 1/8/2014 11:15 | 1/8/2014 11:15 | 1.25 | SMG | Rig Up/Down | | 3 | Rig & Fpx// Fill pump to load rig & casing w/ hot water opening well on 12 & working back up to 24 ck |
| 463 | Maude Unit 2H | 1/2/2014 12:00 | 1/2/2014 12:00 | 3.00 | GOP | General Operations | | 4 | Big & DOH (27:0T @ 1300psi // NU methanol to suction manifold of skid pump to inject in white pumping // Pumped 55gal of meth w/ 3 bbls of frac & pressured up for 30min // Bleed pressure down to 500psi & shut in // Bleed off stack & load up w/ 25gal & pumped 5 bbls fluid pressuring up to 3000psi & hold @ 3300psi // Call for Wait Wave to heat up F/W before pumping again |
| 486 | Maude Unit 2H | 1/1/2014 13:00 | 1/1/2014 18:00 | 5.00 | DTM | Downtime | | 4 | Wait on Methanol // On loc @ 18:00 |
| 487 | Maude Unit 2H | 1/2/2014 14:30 | 1/2/2014 6:30 | 3.00 | DTM | Downtime | | 4 | Waiting on Heat Wave to warm keeping pressure @ 3500psi on well bore |
| 493 | Maude Unit 2H | 1/9/2014 4:30 | 1/9/2014 3:30 | 3.00 | DTM | Downtime | | 4 | Shutdown to replace snubbing unit bag // |
| 500 | Maude Unit 2H | 1/3/2014 22:30 | 1/3/2014 22:30 | 1.50 | CLN | Clean Out Hole | | 4 | CWC // Pump bottoms up waiting for trucks to haul water w/ 472 jts in the hole @ 14822' @ report time of 04:00 // Tubing psi 0,Casing psi 2200, Choke 30 // Pump catcher inlet psi 2200, Plug catcher outlet psi 2150, Diff 0, Static 0, Daily gas 0, hr MCF 0, hr oil 0, Hr water 381 bbls, Chlorides 12500, Percent recovered 3.44%, Cum gas 24 Hrs 0, Cum oil 24 hrs -0, Cum water last 24 hrs 4128 bbls, Cum date gas 0, Cum date oil 0, Cum date water 12941 bbls, Fluid left to recover 250803 bbls. |
| 512 | Maude Unit 2H | 1/6/2014 22:15 | 1/7/2014 6:00 | 8.75 | CLN | Clean Out Hole | | 3 | Choke size 30, Plug catcher inlet psi 2200, Plug catcher outlet psi 2150, Diff 0, Static 0, Daily gas 0, hr MCF 0, hr oil 0, Hr water 381 bbls, Chlorides 17800, Percent recovered 3.44%, Cum gas 24 Hrs 0, Cum oil 24 hrs -0, Cum water last 24 hrs 4128 bbls, Cum date gas 0, Cum date oil 0, Cum date water 12941 bbls, Fluid left to recover 250803 bbls. |
| 543 | Maude Unit 2H | 1/2/2014 21:00 | 1/2/2014 23:00 | 2.00 | DTM | Downtime | | 4 | Waiting for pop off pins or new pop off valve for pump. |
| 545 | Maude Unit 2H | 1/4/2014 1:30 | 1/4/2014 6:00 | 4.50 | DTM | Downtime | | 3 | Waiting on methanol from C&R // While down, well flowing on 24 ck @ 1100psi // Drained belly hose & pump line to hot freeze up & closed belly valve to secondary barrier and closed master valve@ time of 03:30 mechanic checking pumps for operational issues // Choke size 24, Plug catcher inlet psi 1300, Plug catcher outlet psi 1250, Diff 0, Static 0, Daily gas 0, Daily gas 0, hr MCF 0, hr oil 0, Hr water- 182 bbls, Chlorides 10000, Percent recovered 0.66%,Cum gas 24 Hrs 0, Cum oil 24 hrs 1743 bbls, Cum water last 24 hrs 1743 bbls, Cum date gas 0, Cum date oil-0. |
| 547 | Maude Unit 2H | 1/8/2014 2:15 | 1/8/2014 6:00 | 2.00 | SMG | Rig Up/Down | | 4 | RU Rush Wireline and Photetnics for tracer log // |
| 559 | Maude Unit 2H | 1/2/2014 18:30 | 1/2/2014 23:00 | 4.50 | GOP | General Operations | | 4 | RU Heat Wave to F/W tank // Begin heating water up to 125deg to start pumping & con't to heat until F/W is @ 140+ deg // Start pumping hot water down rig & flow line back w/ 12 ck maintaining a good casing pressure working ck up to 16 opening 3.5deg on well bore // Well down waiting for pumping 25 bbls // Flux well in & pump 3 bbls & pressure @ 3500psi, wait 15 min letting pressure bleed off then pumping back to 4000psi // Con't this process until 23:00 w/ no positive results |

10/8/2016

## Non-Productive Time (NPT) Analysis
### All Wells

*1=WSU or WSU-related NPT (WSU mistakes ...)*
*2=Other NPT (Not WSU related)  ... or TR Contractors improper practices*
*3=Weather NPT*
*4=Trivial logging time*

| Uniq | Well Name | Start Date | End Date | Hrs | Code 1 | Code 2 | NPT Code | NPT Subcode | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 561 | Maude Unit 2H | 1/8/2014 2:15 | 1/8/2014 6:00 | 3.75 | Logging | LOGG | 4 | | RIH w/wireline for tracer log log at time of report // Tubing psi-0,Casing psi-2100, Choke size-34, Plug catcher inlet psi-2100, Plug catcher outlet psi-2050, DiffL, Static-0, Daily gas-0, in MCF-0, in oil-0, in water-145 bbls, Chlorides-14900, Percent recovered-5.88%, Cum gas-24 hrs-0, Cum oil 24 hrs-0, Cum water 24 hrs-0, Cum water last 24 hrs-3426 bbls, Cum date gas-0, Cum date oil-0, Cum date water-15456 bbls, Fluid left to recover-247288 bbls. |
| 568 | Maude Unit 2H | 1/2/2014 0:00 | 1/2/2014 1:30 | 1.50 | Downtime | DTM | 1 | | Waiting for new adjustable pop off from C&R unit // Pop off on loc @ 01:15 // Install new adjustable pop off |
| 2018 | Maude Unit 1H | 1/6/2014 0:00 | 1/6/2014 2:00 | 2.00 | Downtime | DTM | 1 | | Down working on WSU while circulating & flowing on a 2/6 in // Checked all fluids, changed fuel filters & checked air filters // Called Rig Manager & waiting for Rentral Mechanic // |
| 2033 | Maude Unit 1H | 1/11/2014 6:00 | 1/11/2014 7:00 | 1.00 | Downtime | DTM | 1 | | Belt on rig broke, waiting for them to be before we can continue to RIH with tubing// |
| 2068 | Maude Unit 1H | 1/17/2014 9:00 | 1/17/2014 11:00 | 3.00 | Downtime | DTM | 1 | | Waiting for J&A to fix leak on swivel// |
| 2095 | Maude Unit 1H | 1/16/2014 9:00 | 1/16/2014 21:00 | 9.00 | Downtime | DTM | 3 | | Down to replace rams and bags on snubbing unit // |
| 2097 | Maude Unit 1H | 1/15/2014 12:00 | 1/15/2014 21:00 | 4.00 | Downtime | DTM | 3 | | Shutdown due to frozen sales line and fake stack washed out // |
| 2134 | Maude Unit 1H | 1/17/2014 19:00 | 1/17/2014 23:00 | 4.00 | Downtime | DTM | 3 | | Down to remove ice from stack before sanding tubing// |
| 2135 | Maude Unit 1H | 1/16/2014 21:10 | 1/16/2014 21:20 | 4.00 | Downtime | DTM | 3 | | Rig w/wireline and thread on sands unit, shutdown- and wait on replacement iron and pipe threader // |
| 2177 | Maude Unit 1H | 1/10/2014 20:30 | 1/11/2014 3:00 | 6.50 | Downtime | DTM | 4 | | Wait on plug catchers to thaw // |
| 2193 | Maude Unit 1H | 1/24/2014 19:45 | 1/24/2014 22:00 | 2.25 | SRG | SRG | 4 | | RU Rush Wireline and Pronostics for tracer log // Tubing psi-0,Casing psi-2200, Choke size-48, Plug catcher inlet psi-2200, Plug catcher recovered-5.2%,% Cum gas 24 hrs-5904, Cum oil 24 hrs -0, Cum water last 24 hrs-3952bbls, Cum date gas-5904, Cum date oil-0, Cum Date water-131930bbls, |
| 2320 | Cox Unit 2H | 1/13/2014 14:00 | 1/13/2014 16:00 | 2.00 | Downtime | DTM | 2 | | Fluid left to recover-215822bbls. |
| 2343 | Cox Unit 2H | 1/17/2014 9:30 | 1/17/2014 17:30 | 1.00 | Downtime | DTM | 1 | | Let Pred Pres, test Cox 1H |
| 2362 | Cox Unit 2H | 1/16/2014 10:30 | 1/16/2014 18:00 | 8.00 | LOGG | LOGG | 4 | | Waiting on daylight to soup out remaining tubing// |
| 2863 | Bowers Unit 1H | 1/19/2014 16:00 | 1/19/2014 18:00 | 6.50 | Downtime | DTM | 4 | | RIH w/ tracer log coming out at 30 fpm// |
| 2865 | Bowers Unit 1H | 1/23/2014 12:00 | 1/23/2014 15:00 | 3.00 | Downtime | DTM | 2 | | WSU broke down mech. on the way//Mechanic arrive on location//Replace relay switch on rig//Back up and running// |
| 2886 | Bowers Unit 1H | 1/24/2014 12:00 | 1/25/2014 11:00 | 3.00 | Downtime | DTM | 4 | | Bad fuel filters on rig cause//Waiting on replacement//Cont. RIH |
| 2886 | Bowers Unit 1H | 1/22/2014 15:00 | 1/22/2014 15:30 | 0.50 | Downtime | DTM | 4 | | Bad gasket under flaw valve//pickup stack and change//Production hanger floors//waiting on hot oil truck to heat up water// |
| 2888 | Bowers Unit 1H | 1/24/2014 21:00 | 1/25/2014 2:30 | 5.50 | GOP | GOP | 2 | | Rig broke down// |
| 2910 | Bowers Unit 1H | 1/23/2014 20:30 | 1/23/2014 23:00 | 2.50 | GOP | GOP | 3 | | Change bag on snubbing unit// |
| 2911 | Bowers Unit 1H | 1/25/2014 3:00 | 1/25/2014 3:00 | 0.50 | Downtime | DTM | 3 | | Load stack with 1 tbl heater and close valve//Hot oil truck on location//RU to frac tank and start heating water to 110 degrees//Pump 50 bbl hot water through stack and free up hanger//Pull hanger & change gasket//Pump additional 5 bbl water through stack and then shut down//Screw in pins// |
| 2931 | Bowers Unit 1H | 1/22/2014 21:00 | 1/22/2014 23:00 | 3.00 | Downtime | DTM | 2 | | Bust loose iron and swing hood//Cover with tarps and get heaters on to thaw// |
| 2949 | Bowers Unit 1H | 1/22/2014 23:00 | 1/23/2014 2:30 | 2.50 | SRG | SRG | 1 | | DW8, waiting on wind hood//Cover with tarps and get heaters on to thaw// |
| 2966 | Bowers Unit 1H | 1/22/2014 23:30 | 1/22/2014 3:30 | 4.50 | CTUW | CTUW | 1 | | Currently at 3ft @ 100 @ 2000 Hz// Wait on Nitrogen services// |
| 2979 | Bowers Unit 1H | 1/22/2014 5:30 | 1/22/2014 5:30 | 1.50 | SRG | SRG | 4 | | RIH with Pronostics tracer log//log from 16,670 ft to 7,500 ft// |
| 3097 | Oneacre Unit 1H | 1/19/2014 6:00 | 1/19/2014 16:00 | 15.00 | Downtime | DTM | 4 | | WL and Protectnics RDMU// |
| 3099 | Oneacre Unit 1H | 1/20/2014 8:00 | 1/20/2014 21:30 | 4.50 | Downtime | DTM | 3 | | Waiting on Summit to finish cleaning sand out of J&A's vessel and out of 2 blowdown tanks// |
| 3130 | Oneacre Unit 1H | 1/18/2014 20:00 | 1/18/2014 20:00 | 10.00 | Downtime | DTM | 3 | | Waiting on Summit to finish cleaning sand out of J&A's vessel and out of 2 blowdown tanks// |
| 3132 | Oneacre Unit 1H | 1/20/2014 6:15 | 1/20/2014 7:30 | 1.25 | Downtime | DTM | 3 | | Rig broke down//Working on repair catwalk// |
| 3137 | Oneacre Unit 1H | 1/31/2014 20:30 | 1/21/2014 0:30 | 0.50 | Operation | OPER | 3 | | Wait on Big Tex heater to be unthawed//Big Tex heater // Hardware on loc, heating water to thaw out J&A unit// |
| 3138 | Oneacre Unit 1H | 1/26/2014 0:30 | 1/26/2014 6:30 | 4.00 | Downtime | DTM | 3 | | Big Tex WSU # 101, Big Tex SU # 202//Charging snub bag// |
| 3164 | Oneacre Unit 1H | 1/25/2014 15:30 | 1/25/2014 20:00 | 5.00 | GOP | GOP | 3 | | Thawing out pump lines// Rig broke down// |
| 3181 | Oneacre Unit 1H | 1/20/2014 15:00 | 1/20/2014 15:00 | 13.00 | GOP | GOP | 3 | | Change out Snub bag for second time today// |
| 3187 | Oneacre Unit 1H | 1/26/2014 13:00 | 1/26/2014 18:00 | 2.50 | Downtime | DTM | 3 | | In the process of moving back off surf and sw/a back // heating water to thaw out J&A unit// |
| 3202 | Oneacre Unit 1H | 1/21/2014 6:00 | 1/24/2014 6:00 | 3.00 | GOP | GOP | 4 | | EOT @ time of report 5919', @ 183 // Con't to thaw J&A unit //  tube psi-0, case psi-0, choke s-0', plug catcher inlet psi-0, plug catcher outlet psi-0, diffL-0, static-0, daily gas-0 mcf 0, oil 0, water 0 bbls, chlorides-0%, water-0%, cum gas-0, Cum oil 24 hrs-0, cum water-last 24 hrs-0, cum date water 275370 bbls. |
| 3266 | Oneacre Unit 1H | 1/24/2014 22:30 | 1/25/2014 0:30 | 2.00 | Rig Up/Down | SRG | 4 | | RU Rush Wireline Svcs & Protectnics // |
| 3279 | Oneacre Unit 1H | 1/25/2014 0:30 | 1/25/2014 6:00 | 5.00 | Logging | LOGG | 4 | | Log in from 16,670 to 7,500 // RIH at time of report // Tubing psi-0,Casing psi-2,400, Choke size-36, Plug catcher inlet psi-2,400, Plug catcher outlet psi-2,356, Static-0, Daily gas-4,506, in MCF 200, in oil-0, in water-218 BBLS, Chlorides-OVER, Percent recovered-5.44 %, Cum gas 24 hrs-3,096, Cum oil 24 hrs -0, Cum water last 24 hrs-3,964, Cum date gas-5,786, Cum date oil-0, Cum date water-14,567, Fluid left to recover-260,409BBLS. |
| 3290 | Oneacre Unit 1H | 1/24/2014 3:00 | 1/24/2014 6:00 | 3.00 | Clean Out Hole | CLN | 4 | | CW / /// mechanical issues with swivel, circulate while waiting on another swivel to arrive // Tubing psi-0,Casing psi-1,500, Choke size-32, Plug catcher inlet psi-1,500, Plug catcher outlet psi-1,450, DiffL-0, Static-0, Daily gas-4,348, in MCF-181, in oil-0, in water-190bbls, Chlorides-14700, Percent recovered-3.92%,Cum gas 24 hrs-2,594, Cum oil 24 hrs -0, Cum water last 24 hrs-4,566bbls, Cum date gas-2,594, Cum date oil-0, Cum Date water-18,070bbls, Fluid left to recover-260,409BBLS. |
| 3770 | Bowers Unit 2H | 1/31/2014 14:00 | 1/31/2014 16:00 | 4.00 | Downtime | DTM | 0 | | Pump is unfrozen // Having malfunctions with the swivel, keeps dying // 362 psi's in hole at time of report @11,532 ft in between CFP 17 & 18 // Tubing psi-0, Casing psi-2,300', Plug catcher inlet-2,300', Choke-32  DiffPSI -31  Static Psi -157  Daily rate gas-MCF 6436', in oil-0, in water-187 bbls, Water last hr - 187 bbls, Chlorides-1000' Percent recovered-2.48%  Cum gas last 24hrs-1682  Flared gas last 24hrs-0, Oil last 24hrs-0 bbls, Water last 24 hrs -4405  bbls,  Cum to date gas-1682  Cum to date oil-0  Water to date-5173 bbls,  Fluid left to recover 203,825 bbls. Est. MCF-3,614 |
| 3788 | Bowers Unit 2H | 1/25/2014 13:00 | 1/25/2014 16:00 | 3.00 | Downtime | DTM | 1 | | Rig died and went start waiting on mech // |
| 3791 | Bowers Unit 2H | 1/28/2014 7:00 | 1/28/2014 18:00 | 1.00 | Downtime | DTM | 1 | | Had to wait for the WL to thaw out before we could RIH with WL and logging tool// |
| 3792 | Bowers Unit 2H | 1/28/2014 9:00 | 1/28/2014 16:00 | 8.00 | Logging | LOGG | 4 | | Rush WL & Pro Techniques is running Tracer Log // |
| 3816 | Bowers Unit 2H | 1/29/2014 16:30 | 1/29/2014 18:00 | 6.00 | Rig Up/Down | SRG | 1 | | WL is rigging down // Pro Techniques has good readings on chart // |
| 3836 | Bowers Unit 2H | 1/28/2014 13:00 | 1/28/2014 21:00 | 1.50 | SRG | SRG | 1 | | Down due to blowd-off a swivel line during the thawing process of thawing // |
| 3871 | Bowers Unit 2H | | 1/28/2014 3:00 | 4.00 | Downtime | DTM | 4 | | Pump is unfrozen // Having malfunctions with the swivel, keeps dying // |
| 3933 | Bowers Unit 2H | 1/28/2014 19:00 | 1/29/2014 3:30 | 3.00 | Rig Up/Down | SRG | 1 | | Waiting for Heat Wave to warm water so we can thaw out stack// |
| 3934 | Bowers Unit 2H | 1/29/2014 1:30 | 1/29/2014 3:30 | 2.00 | SRG | SRG | 1 | | Rush WL is rigging up for Tracer Log // |

10/8/2016

## Non-Productive Time (NPT) Analysis
### All Wells

0=N/A   0=N/A
1=WSU or WSU equip NPT   1=Related to WSU, WSU resuls
2=Other NPT (Not WSU related)   or TR Contractors improper practices
3=Weather NPT
4=Trevor logging time

| Uniq | Well Name | Start Date | End Date | Hrs | Code 1 | Code 2 | NPT Code | NPT Subcode | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 3936 | Bowen Unit 2H | 1/29/2014 3:30 | 1/29/2014 6:00 | 2.50 | LOGG | | 4 | 0 | Rush NIL b RW to prepare for the Tracer Log at time of report // Tubing PSI - 0, Casing PSI - 1,950. Plug catcher inlet - 1,900, Plug catcher outlet - 1,900, Choke - 64, Diff PSI - 501, Static PSI - 231, Daily rate gas MCF - 33,231, Hourly produced gas MCF - 1,385. Percent recovered - 174, Oil last hr - 0 bbls, Water last 24 hrs - 123 bbls, Chlorides - 23,200, Percent recovered - 4.63%, Cum date gas last 24 hrs - 10,088, Flared gas last 24 hrs - 1,431, Oil last 24 hrs - 0 bbls, Water last 24 hrs - 4,319 bbls, Cum to date gas - 12,037, Cum to date water - 0 bbls, Cum to date water- |
| 4019 | Nero Unit 1H | 1/28/2014 6:00 | 1/28/2014 6:30 | 0.50 | SMTG | Safety Meeting | 3 | | C&R reducing frozen pump lines Safety meeting on location for all personnel went over slopo trips and falls |
| 4023 | Nero Unit 1H | 2/1/2014 18:00 | 2/1/2014 6:00 | 12.00 | PULT | Pull Tubing | 2 | | Continue RU then unloading and rigging up NVSU Big Tex 203 |
| 4024 | Nero Unit 1H | 2/2/2014 6:00 | 2/2/2014 22:00 | 16.00 | RUTB | Run Tubing | 2 | | Waiting on accumulator from Big Tex to replace the one on location due to leak. |
| 4079 | Nero Unit 1H | 1/26/2014 0:00 | 1/26/2014 3:30 | 3.50 | DTIM | Downtime | 3 | | Wait on C&R to bring out new iron and hot oiler to arrive on location // |
| 4081 | Nero Unit 1H | 1/28/2014 6:30 | 1/28/2014 13:00 | 6.50 | DTIM | Downtime | 3 | | Replace blanket on 3 cranes, warming / fire |
| 4092 | Nero Unit 1H | 2/1/2014 18:00 | 2/1/2014 22:30 | 4.50 | DTIM | W/L Operation | 1 | | RU Buck and deatboxes, Z-Tex huge WHM to WL / RD Buck and Protecholes // |
| 4130 | Nero Unit 1H | 2/3/2014 18:00 | 2/3/2014 18:00 | 0.00 | DTIM | Downtime | 2 | | LEL alarm sounded, cleared location and swept location // |
| 4193 | Nero Unit 1H | 2/4/2014 0:45 | 2/4/2014 1:00 | 0.25 | CTIM | Downtime | 1 | | Downtime due to repair on rig platform // |
| 4218 | Nero Unit 1H | 1/31/2014 14:45 | 1/31/2014 14:45 | 1.50 | DTIM | Downtime | 1 | | Downtime make repairs to rig |
| 4224 | Nero Unit 1H | 2/4/2014 22:30 | 2/4/2014 22:45 | 0.00 | DTIM | Downtime | 2 | | Working on holes on R&A vessel // 142 psi 4567" IH SICP 2000 psi |
| 4260 | Nero Unit 1H | 1/27/2014 4:00 | 1/27/2014 4:00 | 1.00 | DTIM | Downtime | 2 | | LEL alarm sounded, cleared location // Called TekSolo out to check fault on monitor, TekSolo repaired faulty sensor // |
| 4304 | Nero Unit 1H | 1/31/2014 22:45 | 1/31/2014 22:45 | 0.50 | DTIM | Downtime | 2 | | PDOH w/tubing from 16,302' 519 joints to check monosible problems // |
| 4318 | Nero Unit 1H | 2/1/2014 1:15 | 2/1/2014 1:15 | 0.50 | PULT | Pull Tubing | 2 | | LEL alarm sounded, cleared location and investigated // Relocated fans and monitored location // |
| 4328 | Nero Unit 1H | 2/1/2014 1:45 | 2/1/2014 1:45 | 0.50 | DTIM | Downtime | 2 | | PDOH w/tubing into vertical to shut in well and RD flowsock and d&A iron and remove bad frac tank // Pulled 4 joints and RID swivel, BOP seal up |
| 4335 | Nero Unit 1H | 1/27/2014 22:45 | 1/27/2014 23:15 | 0.50 | PULT | Pull Tubing | 1 | | and were unable to function. RU Swivel to pump out iron, Bag on snubbing unit was frozen and unable to function // Moved heaters around to add heat to bag and waited for bag to thaw @ time of report // 500 joints in @ 15,731 // Tubing PSI-0, Casing PSI-1,750. Plug catcher inlet-1,750. Plug catcher outlet-1,700, Choke-48, Diff PSI-30, Static PSI- |
| 4337 | Nero Unit 1H | 2/1/2014 1:45 | 2/1/2014 6:00 | 4.25 | DTIM | Downtime | 1 | | 143, Daily rate gas MCF-6,541, Hourly produced gas MCF-227. Percent recovered-40%, Oil last hr-0 bbls, Water last hr-121 bbls, Chlorides-5,100, Percent recovered 9.37%, Cum date gas last 24hrs-3,176, Flared gas last 24hrs-715, Oil last 24hrs-0 bbls, Water last 24 hrs-4,436 bbls, Cum to date gas-10,044, Cum to date gas-6,930, Cum to date oil-73 bbls. Cum to date water-17,758 bbls. Fluid left to recover-316,000 bbls. |
| 4341 | Nero Unit 1H | 1/27/2014 23:15 | 1/28/2014 6:00 | 6.75 | DTIM | Downtime | 4 | | Wait on C&R to bring out new iron and hot oiler to arrive on location @ time of report // Tubing PSI-0, Casing PSI-1,750. Plug catcher inlet-1,750. Plug catcher outlet-1,700, Choke-52, Diff PSI-0, Static PSI-0, Daily rate gas MCF-0, Hourly produced gas MCF-0. Percent recovered-0.81%, Cum date gas last 24hrs-24,146, Flared gas last 24hrs-0 bbls. Cum to date water-2,688 bbls. Fluid left to recover-331,008 bbls. |
| 4490 | Clark Unit 1H | 1/29/2014 6:30 | 1/29/2014 18:00 | 11.50 | DTIM | Downtime | 1 | | Thawing out flowback irons/Heat water in frac tank/// |
| 4491 | Clark Unit 1H | 1/30/2014 6:30 | 1/30/2014 9:30 | 3.00 | GDP | General Operations | 2 | | Pump heated water down tubing until obstruction passed through // |
| 4494 | Clark Unit 1H | 2/2/2014 15:30 | 2/2/2014 23:30 | 9.00 | LOGG | Logging | 1 | | Rerun Spectrascan logging tools to 16,800' and record up to 7000' //PDOH/RD WL// |
| 4517 | Clark Unit 1H | 1/28/2014 9:30 | 1/28/2014 17:00 | 7.50 | DTIM | Downtime | 2 | | Defrosting ground iron and flow back// |
| 4523 | Clark Unit 1H | 2/3/2014 9:00 | 2/3/2014 11:00 | 2.00 | GDP | General Operations | 3 | | Changing SU bag// |
| 4544 | Clark Unit 1H | 1/30/2014 18:15 | 1/30/2014 6:00 | 11.75 | DTIM | Downtime | 1 | | Thawing out flowback irons/Heat water in frac tank/// Flowback iron thawed out // Trying to thaw out obstruction in TBG @ time of report // Tubing PSI-0, Casing PSI-1,700. Plug catcher inlet-0, Plug catcher outlet-0, Choke-0, Diff PSI-0, Static PSI-0, Daily rate gas MCF-0, Hourly produced gas MCF-0 Hourly flared gas-0, Oil last hr-0 bbls. Water last 24 hrs-0, bbls. Chlorides-0, Percent recovered-0.0%, Cum gas last 24hrs-0, Flared gas last 24hrs-0, Oil last 24 hrs-0, bbls. Water last 24 hrs-0, bbls. Cum to date gas-0, Cum to date water-0, bbls. Fluid left to recover-287,722 bbls. |
| 4590 | Clark Unit 1H | 1/28/2014 19:15 | 1/28/2014 21:15 | 2.00 | DTIM | Downtime | 3 | | Shut down due to 3 C&R light plants giving down // Waiting on more light plants to be delivered // |
| 4631 | Clark Unit 1H | 1/29/2014 15:00 | 1/29/2014 16:00 | 4.75 | DTIM | Downtime | 2 | | All iron from well to J&A unit froze up // Calling for hot oil tr8 @ time of report // |
| 4692 | Clark Unit 1H | 2/2/2014 4:00 | 2/2/2014 6:00 | 2.00 | SRIG | Rig Up/Down | 4 | | RU Rush Wireline Svcs and protechtics for tracer log @ time of report // Tubing PSI-0, Casing PSI-2,100. Plug catcher inlet-2,100, Plug catcher outlet-2,100, Choke-64, Diff PSI-0, Static PSI-0, Daily rate gas MCF-0, Hourly produced gas MCF-0 Hourly flared gas-0, Oil last hr-0 bbls, Water last 24 hrs-0 bbls, Chlorides-0, Percent recovered 3.10%, Cum gas last 24hrs-0, Flared gas last 24hrs-0, Oil last 24 hrs-3,736, bbls. Cum to date gas-0, Cum to date flared gas-0, Cum to date water-9,093, bbls. Fluid left to recover-278,629 bbls. |
| 4822 | Mash Unit 2H | 2/12/2014 15:45 | 2/12/2014 6:15 | 9.50 | LOGG | Logging | 4 | | Cont running tracer log // Log well from 16,970 up to 6,500 // ROMO RWS and Pro Technics // |
| 4850 | Mash Unit 2H | 2/13/2014 12:15 | 2/13/2014 13:15 | 1.00 | DTIM | Downtime | 1 | | Crew take break for lunch // |
| 4869 | Mash Unit 2H | 2/6/2014 11:00 | 2/6/2014 20:45 | 20.00 | DTIM | Downtime | 1 | | Downtime due to problems rigging up Nero 1H and PSI testing lines // |
| 4948 | Mash Unit 2H | 2/13/2014 20:45 | 2/13/2014 11:00 | 2.75 | DTIM | Downtime | 2 | | LEL monitor at blowdown tank went off reaching a 22. J&A was blowing down vessel so they can open up and air out for superucker to clean out in AM // All clear , everyone back to work // |
| 5000 | Mash Unit 2H | 2/12/2014 1:30 | 2/12/2014 3:00 | 1.50 | SRIG | Rig Up/Down | 1 | | RU Rush Wireline truck to Protechnics // |
| 5013 | Mash Unit 2H | 2/12/2014 6:00 | 2/12/2014 9:00 | 3.00 | LOGG | Logging | 3 | | Logging well @ time of report // Tubing PSI-0, Casing PSI-1,600. Plug catcher inlet-1,600, Plug catcher outlet-1,550, Choke-64, Diff PSI-24, Static PSI-141, Daily rate gas MCF-6,008, Hourly produced gas MCF-250 Hourly flared gas-0, Oil last hr-0 bbls, Water last hr-198 bbls, Chlorides-over, Percent recovered-7.16%, Cum gas last 24hrs-4,254, Flared gas last 24 hrs-4,677, bbls. Cum to date gas-7,415, Cum to date flared gas-866, Cum to date oil-65 bbls. Cum to date water-33,290, bbls. Fluid left to recover-301,367 bbls. |
| 5019 | Mash Unit 2H | 2/9/2014 22:30 | 2/9/2014 0:15 | 1.75 | DTIM | Downtime | 1 | | Shutdown to repair winch on WSU // |
| 5514 | Mash Unit 2H | 2/15/2014 9:00 | 2/15/2014 9:00 | 2.75 | GDP | General Operations | 2 | | Moved mud gas separator on location and wait on mouldxbush to move fiber // |
| 5155 | Mash Unit 1H | 2/16/2014 6:15 | 2/16/2014 9:00 | 2.75 | GDP | General Operations | | After drilling c&F for 2.5 hrs, attempted to wash and drill down to next plug, casing PSI pushed remainder of plug up hole forcing swivel and 12 of pipe out of the hole // joint 198 fluid came out was curled up // Call was made to RU wireline and run in and set pack-off in the tubing before PDOH // |
| 5160 | Mash Unit 1H | 2/21/2014 6:15 | 2/21/2014 13:00 | 6.25 | LOGG | Logging | 4 | | RIH w/ tracer log // Log well from 16,295' to 6,500 // |
| 5182 | Mash Unit 1H | 2/14/2014 16:00 | 2/14/2014 18:30 | 2.50 | DTIM | Downtime | 1 | | Anteres production crew on location to pressure test Main 2H // All completion personnel on standby at muster point waiting for pressure test to be complete // |
| 5183 | Mash Unit 1H | 2/15/2014 2:00 | 2/15/2014 9:00 | 3.00 | DTIM | Downtime | 1 | | Wait on mouldxbush to arrive on location to move fiber // |
| 5184 | Mash Unit 1H | 2/16/2014 9:00 | 2/16/2014 9:00 | 3.75 | DTIM | Downtime | 1 | | Wait on wireline truck // |
| 5189 | Mash Unit 1H | 2/21/2014 13:00 | 2/21/2014 9:00 | 0.50 | SRIG | Rig Up/Down | 2 | | RD RWS and Protech // |
| 5211 | Mash Unit 1H | 2/16/2014 14:00 | 2/16/2014 12:45 | 1.25 | SRIG | Rig Up/Down | 2 | | Repair snubbing unit // RU Fresco wireline // |

Exhibit F
Page 1 of 45

Appx.109

10/8/2016

## Non-Productive Time (NPT) Analysis
### All Wells

1=WSU or WSU related NPT  1=Related to WSU, WSU equals
2=Other NPT (Not WSU related)  or TR Contractors improper practices
3=Weather NPT
4=Trivial logging time

| Uwi | Well Name | Start Date | End Date | Hrs | Code 1 | Code 2 | NPT Code | NPT Subcode | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 5237 | Mash Unit 1H | 2/16/2014 14:00 | 2/16/2014 18:00 | 4.00 | WLWK | | Wireline | 2 | |
| 5260 | Mash Unit 1H | 2/15/2014 6:00 | 2/15/2014 6:00 | 6.00 | DTM | | Downtime | 2 | |
| 5283 | Mash Unit 1H | 2/16/2014 18:30 | 2/16/2014 22:00 | 3.50 | WLWK | | Wireline | 2 | |
| 5287 | Mash Unit 1H | 2/20/2014 19:00 | 2/20/2014 19:15 | 0.25 | SMTG | | Safety Meeting | 2 | |
| 5305 | Mash Unit 1H | 2/18/2014 15:00 | 2/18/2014 16:30 | 1.50 | DTM | | Downtime | 1 | |
| 5307 | Mash Unit 1H | 2/20/2014 19:15 | 2/20/2014 22:15 | 3.00 | DTM | | Downtime | 1 | |
| 5340 | Mash Unit 1H | 2/21/2014 1:45 | 2/21/2014 3:45 | 2.00 | CLN | | Clean Out Hole | 2 | |
| 5351 | Mash Unit 1H | 2/21/2014 3:45 | 2/21/2014 6:00 | 2.25 | SRIG | | Rig Up/Down | 4 | |
| 5399 | Right Hand Unit 2H | 2/16/2014 8:00 | 2/16/2014 8:00 | 4.00 | DTM | | Downtime | 1 | |
| 5426 | Right Hand Unit 2H | 2/13/2014 6:00 | 2/13/2014 10:00 | 3.50 | DTM | | Downtime | 1 | |
| 5428 | Right Hand Unit 2H | 2/15/2014 6:00 | 2/15/2014 11:00 | 4.00 | DTM | | Downtime | 1 | |
| 5429 | Right Hand Unit 2H | 2/15/2014 14:00 | 2/15/2014 14:00 | 6.00 | GDP | | General Operations | 2 | |
| 5458 | Right Hand Unit 2H | 2/15/2014 11:00 | 2/15/2014 15:30 | 4.50 | GDP | | General Operations | 2 | |
| 5483 | Right Hand Unit 2H | 2/14/2014 22:30 | 2/15/2014 7:50 | 7.50 | DTM | | Downtime | 1 | |
| 5484 | Right Hand Unit 2H | 2/15/2014 15:30 | 2/15/2014 18:00 | 3.00 | DTM | | Downtime | 1 | |
| 5506 | Right Hand Unit 2H | 2/15/2014 18:00 | 2/15/2014 22:15 | 3.25 | DTM | | Downtime | 1 | |
| 5507 | Right Hand Unit 2H | 2/16/2014 18:30 | 2/16/2014 19:30 | 1.00 | DTM | | Downtime | 1 | |
| 5523 | Right Hand Unit 2H | 2/13/2014 22:00 | 2/13/2014 22:30 | 0.50 | SMTG | | Safety Meeting | 2 | |
| 5524 | Right Hand Unit 2H | 2/15/2014 22:15 | 2/15/2014 23:00 | 0.75 | GDP | | General Operations | 2 | |
| 5540 | Right Hand Unit 2H | 2/15/2014 22:30 | 2/15/2014 23:00 | 0.50 | PTST | | Pressure Test | 2 | |
| 5555 | Right Hand Unit 2H | 2/15/2014 23:00 | 2/15/2014 23:30 | 0.50 | GDP | | General Operations | 2 | |
| 5557 | Right Hand Unit 2H | 2/16/2014 21:00 | 2/16/2014 23:00 | 2.00 | PTST | | Pressure Test | 2 | |
| 5576 | Right Hand Unit 2H | 2/16/2014 1:00 | 2/16/2014 6:00 | 5.00 | DTM | | Downtime | 1 | |
| 5639 | Grimsdale Unit 2H | 2/21/2014 9:00 | 2/21/2014 12:00 | 3.00 | DTM | | Downtime | 1 | |
| 5659 | Grimsdale Unit 2H | 2/20/2014 12:00 | 2/20/2014 14:00 | 2.00 | DTM | | Downtime | 1 | |
| 5699 | Grimsdale Unit 2H | 2/24/2014 20:00 | 2/25/2014 0:30 | 4.50 | GDP | | General Operations | 2 | |
| 5727 | Grimsdale Unit 2H | 2/21/2014 1:30 | 2/21/2014 6:00 | 4.50 | DTM | | Downtime | 2 | |
| 5768 | Grimsdale Unit 2H | 2/22/2014 18:30 | 2/22/2014 20:30 | 2.00 | DTM | | Downtime | 1 | |
| 5897 | Hefflas Unit 2H | 3/17/2014 14:30 | 3/17/2014 16:00 | 5.00 | DTM | | Downtime | 1 | |
| 5935 | Hefflas Unit 2H | 3/17/2014 16:30 | 3/17/2014 18:00 | 7.25 | DTM | | Downtime | 3 | |
| 5967 | Hefflas Unit 2H | 3/15/2014 12:30 | 3/15/2014 17:00 | 4.50 | DTM | | Downtime | 1 | |
| 6022 | Hefflas Unit 2H | 3/17/2014 16:30 | 3/17/2014 16:30 | 2.50 | DTM | | Downtime | 1 | |
| 6041 | Hefflas Unit 1H | 3/16/2014 19:30 | 3/16/2014 21:00 | 1.50 | DTM | | Downtime | 1 | |
| 6059 | Hefflas Unit 1H | 3/16/2014 21:00 | 3/17/2014 6:00 | 9.00 | DTM | | Downtime | 3 | |
| 6088 | Hefflas Unit 1H | 3/18/2014 0:45 | 3/18/2014 1:15 | 0.50 | CLN | | Clean Out Hole | 2 | |
| 6401 | Ten Mile Unit 1H | 3/26/2014 9:45 | 3/26/2014 11:30 | 1.75 | DTM | | Downtime | 1 | |
| 6402 | Ten Mile Unit 1H | 3/27/2014 11:15 | 3/27/2014 14:45 | 3.50 | DTM | | Downtime | 1 | |
| 6462 | Ten Mile Unit 1H | 3/27/2014 15:00 | 3/28/2014 2:30 | 8.00 | DTM | | Downtime | 1 | |
| 6488 | Ten Mile Unit 1H | 3/25/2014 23:15 | 3/26/2014 1:00 | 1.75 | DTM | | Downtime | 1 | |
| 6613 | Gavin Unit 2H | 3/27/2014 6:00 | 3/27/2014 6:30 | 0.50 | PuLT | | Pull Tubing | 1 | |
| 6661 | Gavin Unit 2H | 3/24/2014 7:30 | 3/24/2014 11:30 | 4.00 | CLN | | Clean Out Hole | 2 | |
| 6684 | Gavin Unit 2H | 3/27/2014 9:15 | 3/27/2014 11:00 | 1.75 | GDP | | General Operations | 2 | |
| 6462 | Gavin Unit 2H | 3/25/2014 14:00 | 3/25/2014 15:30 | 1.50 | CLN | | Clean Out Hole | 2 | |
| 6720 | Gavin Unit 2H | 3/25/2014 14:00 | 3/25/2014 15:30 | 1.50 | GDP | | General Operations | 2 | |

# Exhibit E

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Adam Lawrence | 8/14/2014 | 6655 |
| Adam Lawrence | 8/19/2014 | 6117 |
| Adam Lawrence | 8/20/2014 | 6118 |
| Adam Lawrence | 8/20/2014 | 6358 |
| Adam Lawrence | 8/21/2014 | 6119 |
| Adam Lawrence | 8/21/2014 | 6278 |
| Adam Lawrence | 8/21/2014 | 6359 |
| Adam Lawrence | 8/21/2014 | 6568 |
| Adam Lawrence | 8/21/2014 | 6628 |
| Adam Lawrence | 8/21/2014 | 8850 |
| Adam Lawrence | 8/22/2014 | 6079 |
| Adam Lawrence | 8/22/2014 | 6120 |
| Adam Lawrence | 8/22/2014 | 6279 |
| Adam Lawrence | 8/22/2014 | 6569 |
| Adam Lawrence | 8/22/2014 | 8851 |
| Adam Lawrence | 8/23/2014 | 6121 |
| Adam Lawrence | 8/24/2014 | 6082 |
| Adam Lawrence | 8/24/2014 | 6122 |
| Adam Lawrence | 8/24/2014 | 6281 |
| Adam Lawrence | 8/24/2014 | 6361 |
| Adam Lawrence | 8/24/2014 | 6571 |
| Adam Lawrence | 8/24/2014 | 6631 |
| Adam Lawrence | 8/25/2014 | 6083 |
| Adam Lawrence | 8/25/2014 | 6123 |
| Adam Lawrence | 8/25/2014 | 6282 |
| Adam Lawrence | 8/25/2014 | 6572 |
| Adam Lawrence | 8/25/2014 | 6632 |
| Adam Lawrence | 8/25/2014 | 8854 |
| Adam Lawrence | 8/26/2014 | 6124 |
| Adam Lawrence | 8/28/2014 | 6086 |
| Adam Lawrence | 8/28/2014 | 6365 |
| Adam Lawrence | 8/28/2014 | 6575 |
| Adam Lawrence | 8/28/2014 | 6635 |
| Adam Lawrence | 8/28/2014 | 8857 |
| Adam Lawrence | 8/30/2014 | 6128 |
| Adam Lawrence | 8/30/2014 | 6287 |
| Adam Lawrence | 8/30/2014 | 6367 |
| Adam Lawrence | 8/30/2014 | 6577 |
| Adam Lawrence | 8/30/2014 | 6637 |
| Adam Lawrence | 8/30/2014 | 8859 |
| Adam Lawrence | 9/1/2014 | 6130 |
| Adam Lawrence | 9/11/2014 | 6132 |
| Adam Lawrence | 9/11/2014 | 6291 |
| Adam Lawrence | 9/11/2014 | 6580 |
| Adam Lawrence | 9/11/2014 | 8152 |
| Adam Lawrence | 9/12/2014 | 6133 |
| Adam Lawrence | 9/13/2014 | 6134 |

**Duplicate Supervisor Charges**

**Attachment 6.2**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Adam Lawrence | 9/13/2014 | 6293 |
| Adam Lawrence | 9/13/2014 | 6582 |
| Adam Lawrence | 9/14/2014 | 6135 |
| Adam Lawrence | 9/14/2014 | 6294 |
| Adam Lawrence | 9/14/2014 | 6583 |
| Adam Lawrence | 9/15/2014 | 6136 |
| Adam Lawrence | 9/15/2014 | 6295 |
| Adam Lawrence | 9/16/2014 | 6137 |
| Adam Lawrence | 9/16/2014 | 6296 |
| Adam Lawrence | 9/16/2014 | 6585 |
| Adam Lawrence | 9/17/2014 | 6138 |
| Adam Lawrence | 9/18/2014 | 6139 |
| Adam Lawrence | 9/19/2014 | 6140 |
| Adam Lawrence | 9/20/2014 | 6589 |
| Adam Lawrence | 9/21/2014 | 6590 |
| Adam Lawrence | 9/22/2014 | 6143 |
| Adam Lawrence | 9/23/2014 | 6144 |
| Adam Lawrence | 9/23/2014 | 6592 |
| Adam Lawrence | 9/30/2014 | 6593 |
| Adam Lawrence | 10/1/2014 | 6146 |
| Adam Lawrence | 10/1/2014 | 6298 |
| Adam Lawrence | 10/1/2014 | 6594 |
| Adam Lawrence | 10/1/2014 | 6640 |
| Adam Lawrence | 10/2/2014 | 6147 |
| Adam Lawrence | 10/2/2014 | 6299 |
| Adam Lawrence | 10/2/2014 | 6595 |
| Adam Lawrence | 10/2/2014 | 6641 |
| Adam Lawrence | 10/3/2014 | 6596 |
| Adam Lawrence | 10/3/2014 | 6642 |
| Adam Lawrence | 10/3/2014 | 6700 |
| Adam Lawrence | 10/3/2014 | 7802 |
| Adam Lawrence | 10/4/2014 | 6149 |
| Adam Lawrence | 10/4/2014 | 6597 |
| Adam Lawrence | 10/4/2014 | 6701 |
| Adam Lawrence | 10/4/2014 | 7803 |
| Adam Lawrence | 10/5/2014 | 6400 |
| Adam Lawrence | 10/5/2014 | 6644 |
| Adam Lawrence | 10/5/2014 | 7804 |
| Adam Lawrence | 10/6/2014 | 6401 |
| Adam Lawrence | 10/6/2014 | 6646 |
| Adam Lawrence | 10/6/2014 | 7805 |
| Adam Lawrence | 10/7/2014 | 6402 |
| Adam Lawrence | 10/7/2014 | 6599 |
| Adam Lawrence | 10/7/2014 | 6647 |
| Adam Lawrence | 10/7/2014 | 6703 |
| Adam Lawrence | 10/7/2014 | 7806 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Adam Lawrence | 10/8/2014 | 6229 |
| Adam Lawrence | 10/9/2014 | 6230 |
| Adam Lawrence | 10/9/2014 | 6404 |
| Adam Lawrence | 10/9/2014 | 6649 |
| Adam Lawrence | 10/9/2014 | 6705 |
| Adam Lawrence | 10/9/2014 | 7808 |
| Adam Lawrence | 10/9/2014 | 8160 |
| Adam Lawrence | 10/10/2014 | 6231 |
| Adam Lawrence | 10/10/2014 | 6382 |
| Adam Lawrence | 10/10/2014 | 6405 |
| Adam Lawrence | 10/10/2014 | 6706 |
| Adam Lawrence | 10/10/2014 | 7809 |
| Adam Lawrence | 10/10/2014 | 8500 |
| Adam Lawrence | 10/23/2014 | 6236 |
| Adam Lawrence | 10/23/2014 | 6383 |
| Adam Lawrence | 10/23/2014 | 8875 |
| Adam Lawrence | 10/24/2014 | 4422 |
| Adam Lawrence | 10/24/2014 | 6237 |
| Adam Lawrence | 10/24/2014 | 6384 |
| Adam Lawrence | 10/24/2014 | 6712 |
| Adam Lawrence | 10/24/2014 | 8167 |
| Adam Lawrence | 10/24/2014 | 8876 |
| Adam Lawrence | 10/26/2014 | 4424 |
| Adam Lawrence | 10/26/2014 | 6239 |
| Adam Lawrence | 10/26/2014 | 6386 |
| Adam Lawrence | 10/26/2014 | 6714 |
| Adam Lawrence | 10/26/2014 | 7813 |
| Adam Lawrence | 10/26/2014 | 8169 |
| Adam Lawrence | 10/26/2014 | 8878 |
| Adam Lawrence | 10/27/2014 | 4425 |
| Adam Lawrence | 10/27/2014 | 6240 |
| Adam Lawrence | 10/27/2014 | 6387 |
| Adam Lawrence | 10/27/2014 | 6715 |
| Adam Lawrence | 10/27/2014 | 7814 |
| Adam Lawrence | 10/27/2014 | 8170 |
| Adam Lawrence | 10/27/2014 | 8879 |
| Adam Lawrence | 10/28/2014 | 6241 |
| Adam Lawrence | 10/28/2014 | 6388 |
| Adam Lawrence | 10/28/2014 | 7815 |
| Adam Lawrence | 10/28/2014 | 8171 |
| Adam Lawrence | 10/28/2014 | 8503 |
| Adam Lawrence | 10/28/2014 | 8880 |
| Adam Lawrence | 10/29/2014 | 6411 |
| Adam Lawrence | 10/30/2014 | 6390 |
| Adam Lawrence | 10/30/2014 | 6412 |
| Adam Lawrence | 10/30/2014 | 6718 |

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Adam Lawrence | 10/30/2014 | 7817 |
| Adam Lawrence | 10/30/2014 | 8173 |
| Adam Lawrence | 10/30/2014 | 8506 |
| Adam Lawrence | 10/30/2014 | 8882 |
| Adam Lawrence | 11/1/2014 | 6415 |
| Adam Lawrence | 11/1/2014 | 7819 |
| Adam Lawrence | 11/2/2014 | 6416 |
| Adam Lawrence | 11/4/2014 | 6418 |
| Adam Lawrence | 11/17/2014 | 6425 |
| Adam Lawrence | 11/19/2014 | 8519 |
| Adam Lawrence | 12/6/2014 | 6741 |
| Adam Lawrence | 12/6/2014 | 7831 |
| Adam Lawrence | 12/6/2014 | 8053 |
| Adam Lawrence | 12/6/2014 | 8441 |
| Adam Lawrence | 12/6/2014 | 8528 |
| Adam Lawrence | 12/6/2014 | 9166 |
| Adam Lawrence | 12/6/2014 | 9213 |
| Adam Lawrence | 12/6/2014 | 10706 |
| Adam Lawrence | 12/9/2014 | 6436 |
| Adam Lawrence | 12/11/2014 | 6439 |
| Adam Lawrence | 12/11/2014 | 6746 |
| Adam Lawrence | 12/11/2014 | 7836 |
| Adam Lawrence | 12/11/2014 | 8057 |
| Adam Lawrence | 12/11/2014 | 9171 |
| Adam Lawrence | 12/11/2014 | 9218 |
| Adam Lawrence | 12/12/2014 | 6747 |
| Adam Lawrence | 12/12/2014 | 7837 |
| Adam Lawrence | 12/12/2014 | 8058 |
| Adam Lawrence | 12/12/2014 | 8534 |
| Adam Lawrence | 12/12/2014 | 9172 |
| Adam Lawrence | 12/12/2014 | 9219 |
| Adam Lawrence | 12/14/2014 | 9174 |
| Adam Lawrence | 12/15/2014 | 8061 |
| Adam Lawrence | 12/24/2014 | 6446 |
| Adam Lawrence | 12/25/2014 | 6447 |
| Adam Lawrence | 12/26/2014 | 6448 |
| Adam Lawrence | 12/27/2014 | 6500 |
| Adam Lawrence | 12/27/2014 | 7846 |
| Adam Lawrence | 12/27/2014 | 8067 |
| Adam Lawrence | 12/27/2014 | 8543 |
| Adam Lawrence | 12/27/2014 | 9181 |
| Adam Lawrence | 12/27/2014 | 9225 |
| Adam Lawrence | 12/28/2014 | 6501 |
| Adam Lawrence | 12/28/2014 | 7847 |
| Adam Lawrence | 12/28/2014 | 8068 |
| Adam Lawrence | 12/28/2014 | 8544 |

Appx.115

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Adam Lawrence | 12/28/2014 | 9182 |
| Adam Lawrence | 12/29/2014 | 6502 |
| Adam Lawrence | 12/29/2014 | 7848 |
| Adam Lawrence | 12/29/2014 | 8551 |
| Adam Lawrence | 12/29/2014 | 9227 |
| Adam Lawrence | 12/30/2014 | 6454 |
| Adam Lawrence | 12/30/2014 | 6503 |
| Adam Lawrence | 12/30/2014 | 7849 |
| Adam Lawrence | 12/30/2014 | 8546 |
| Adam Lawrence | 12/30/2014 | 8552 |
| Adam Lawrence | 12/30/2014 | 9184 |
| Adam Lawrence | 12/30/2014 | 9228 |
| Angel Martinez | 7/4/2013 | 227 |
| Angel Martinez | 7/5/2013 | 229 |
| Angel Martinez | 7/6/2013 | 1231 |
| Angel Martinez | 7/7/2013 | 233 |
| Angel Martinez | 7/8/2013 | 123 |
| Angel Martinez | 7/9/2013 | 237 |
| Angel Martinez | 7/10/2013 | 239 |
| Angel Martinez | 7/12/2013 | 241 |
| Angel Martinez | 7/12/2013 | 243 |
| Angel Martinez | 7/23/2013 | 2125 |
| Angel Martinez | 7/24/2013 | 2127 |
| Angel Martinez | 7/25/2013 | 2129 |
| Angel Martinez | 7/26/2013 | 2130 |
| Angel Martinez | 7/27/2013 | 2128 |
| Angel Martinez | 7/28/2013 | 2126 |
| Angel Martinez | 10/15/2013 | 2979 |
| Angel Martinez | 10/15/2013 | 3015 |
| Angel Martinez | 10/16/2013 | 2980 |
| Angel Martinez | 10/16/2013 | 3017 |
| Angel Martinez | 10/17/2013 | 2981 |
| Angel Martinez | 10/17/2013 | 3019 |
| Angel Martinez | 10/18/2013 | 3021 |
| Angel Martinez | 10/19/2013 | 3023 |
| Angel Martinez | 10/20/2013 | 3025 |
| Angel Martinez | 10/21/2013 | 2852 |
| Angel Martinez | 10/26/2013 | 2859 |
| Angel Martinez | 10/27/2013 | 2861 |
| Angel Martinez | 12/2/2013 | 2843 |
| Angel Martinez | 12/2/2013 | 3163 |
| Angel Martinez | 12/3/2013 | 3164 |
| Angel Martinez | 12/4/2013 | 3165 |
| Angel Martinez | 12/4/2013 | 3215 |
| Angel Martinez | 12/5/2013 | 3166 |
| Angel Martinez | 12/5/2013 | 3217 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Angel Martinez | 12/6/2013 | 3167 |
| Angel Martinez | 12/6/2013 | 3219 |
| Angel Martinez | 12/7/2013 | 3168 |
| Angel Martinez | 12/7/2013 | 3221 |
| Angel Martinez | 12/8/2013 | 3169 |
| Angel Martinez | 12/8/2013 | 3223 |
| Angel Martinez | 1/28/2014 | 3341 |
| Angel Martinez | 1/29/2014 | 3297 |
| Angel Martinez | 1/29/2014 | 3399 |
| Angel Martinez | 1/29/2014 | 3439 |
| Angel Martinez | 1/30/2014 | 3298 |
| Angel Martinez | 1/30/2014 | 3442 |
| Angel Martinez | 1/30/2014 | 3476 |
| Angel Martinez | 1/31/2014 | 3445 |
| Angel Martinez | 1/31/2014 | 3451 |
| Angel Martinez | 1/31/2014 | 3478 |
| Angel Martinez | 2/1/2014 | 3446 |
| Angel Martinez | 2/1/2014 | 3452 |
| Angel Martinez | 2/1/2014 | 3480 |
| Angel Martinez | 2/2/2014 | 3447 |
| Angel Martinez | 2/2/2014 | 3453 |
| Angel Martinez | 2/2/2014 | 3482 |
| Angel Martinez | 2/3/2014 | 3450 |
| Angel Martinez | 2/3/2014 | 3454 |
| Angel Martinez | 2/3/2014 | 3484 |
| Angel Martinez | 2/4/2014 | 3455 |
| Angel Martinez | 2/4/2014 | 3485 |
| Angel Martinez | 2/4/2014 | 3553 |
| Angel Martinez | 2/4/2014 | 3653 |
| Angel Martinez | 2/5/2014 | 3456 |
| Angel Martinez | 2/5/2014 | 3486 |
| Angel Martinez | 2/5/2014 | 3554 |
| Angel Martinez | 2/5/2014 | 3654 |
| Angel Martinez | 2/6/2014 | 3457 |
| Angel Martinez | 2/6/2014 | 3488 |
| Angel Martinez | 2/6/2014 | 3556 |
| Angel Martinez | 2/6/2014 | 3655 |
| Angel Martinez | 2/6/2014 | 4077 |
| Angel Martinez | 2/7/2014 | 3458 |
| Angel Martinez | 2/7/2014 | 3491 |
| Angel Martinez | 2/7/2014 | 3557 |
| Angel Martinez | 2/7/2014 | 3656 |
| Angel Martinez | 2/7/2014 | 4078 |
| Angel Martinez | 2/8/2014 | 3459 |
| Angel Martinez | 2/8/2014 | 3492 |
| Angel Martinez | 2/8/2014 | 3558 |

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Angel Martinez | 2/8/2014 | 3657 |
| Angel Martinez | 2/8/2014 | 4079 |
| Angel Martinez | 2/9/2014 | 3460 |
| Angel Martinez | 2/9/2014 | 3494 |
| Angel Martinez | 2/9/2014 | 3559 |
| Angel Martinez | 2/9/2014 | 3658 |
| Angel Martinez | 2/9/2014 | 4080 |
| Angel Martinez | 3/17/2014 | 3955 |
| Angel Martinez | 3/17/2014 | 4181 |
| Angel Martinez | 3/18/2014 | 3571 |
| Angel Martinez | 3/18/2014 | 3956 |
| Angel Martinez | 3/18/2014 | 4182 |
| Angel Martinez | 3/19/2014 | 3572 |
| Angel Martinez | 3/19/2014 | 3957 |
| Angel Martinez | 3/19/2014 | 4183 |
| Angel Martinez | 3/20/2014 | 3573 |
| Angel Martinez | 3/20/2014 | 3751 |
| Angel Martinez | 3/20/2014 | 3958 |
| Angel Martinez | 3/20/2014 | 4184 |
| Angel Martinez | 3/21/2014 | 3574 |
| Angel Martinez | 3/21/2014 | 3752 |
| Angel Martinez | 3/21/2014 | 3959 |
| Angel Martinez | 3/21/2014 | 4185 |
| Angel Martinez | 3/22/2014 | 3575 |
| Angel Martinez | 3/22/2014 | 3753 |
| Angel Martinez | 3/22/2014 | 3960 |
| Angel Martinez | 3/22/2014 | 4186 |
| Angel Martinez | 3/23/2014 | 3754 |
| Angel Martinez | 3/23/2014 | 3826 |
| Angel Martinez | 3/23/2014 | 3961 |
| Angel Martinez | 3/23/2014 | 4187 |
| Angel Martinez | 4/1/2014 | 3711 |
| Angel Martinez | 4/1/2014 | 3734 |
| Angel Martinez | 4/1/2014 | 3757 |
| Angel Martinez | 4/1/2014 | 3963 |
| Angel Martinez | 4/1/2014 | 4169 |
| Angel Martinez | 4/1/2014 | 4190 |
| Angel Martinez | 4/2/2014 | 3712 |
| Angel Martinez | 4/2/2014 | 3735 |
| Angel Martinez | 4/2/2014 | 3758 |
| Angel Martinez | 4/2/2014 | 4170 |
| Angel Martinez | 4/2/2014 | 4191 |
| Angel Martinez | 4/3/2014 | 3713 |
| Angel Martinez | 4/3/2014 | 3736 |
| Angel Martinez | 4/3/2014 | 4192 |
| Angel Martinez | 4/4/2014 | 3737 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Angel Martinez | 4/4/2014 | 3829 |
| Angel Martinez | 4/4/2014 | 4135 |
| Angel Martinez | 4/4/2014 | 4171 |
| Angel Martinez | 4/4/2014 | 4193 |
| Angel Martinez | 4/5/2014 | 3830 |
| Angel Martinez | 4/5/2014 | 3926 |
| Angel Martinez | 4/5/2014 | 4136 |
| Angel Martinez | 4/5/2014 | 4172 |
| Angel Martinez | 4/6/2014 | 3831 |
| Angel Martinez | 4/6/2014 | 3927 |
| Angel Martinez | 4/6/2014 | 3965 |
| Angel Martinez | 4/6/2014 | 4195 |
| Angel Martinez | 4/7/2014 | 1527 |
| Angel Martinez | 4/7/2014 | 3759 |
| Angel Martinez | 4/7/2014 | 3832 |
| Angel Martinez | 4/7/2014 | 3966 |
| Angel Martinez | 4/7/2014 | 4196 |
| Angel Martinez | 4/8/2014 | 3967 |
| Angel Martinez | 4/8/2014 | 4139 |
| Angel Martinez | 4/8/2014 | 4175 |
| Angel Martinez | 4/8/2014 | 4197 |
| Angel Martinez | 4/23/2014 | 3750 |
| Angel Martinez | 4/23/2014 | 3975 |
| Angel Martinez | 4/23/2014 | 4149 |
| Angel Martinez | 4/23/2014 | 4734 |
| Angel Martinez | 4/23/2014 | 4756 |
| Angel Martinez | 4/23/2014 | 4783 |
| Angel Martinez | 4/24/2014 | 3768 |
| Angel Martinez | 4/24/2014 | 3841 |
| Angel Martinez | 4/24/2014 | 3941 |
| Angel Martinez | 4/24/2014 | 4026 |
| Angel Martinez | 4/24/2014 | 4757 |
| Angel Martinez | 4/24/2014 | 4784 |
| Angel Martinez | 4/26/2014 | 4002 |
| Angel Martinez | 4/26/2014 | 4028 |
| Angel Martinez | 4/26/2014 | 4737 |
| Angel Martinez | 4/26/2014 | 4760 |
| Angel Martinez | 4/27/2014 | 4003 |
| Angel Martinez | 4/27/2014 | 4029 |
| Angel Martinez | 4/27/2014 | 4054 |
| Angel Martinez | 4/28/2014 | 3772 |
| Angel Martinez | 4/28/2014 | 3845 |
| Angel Martinez | 4/28/2014 | 3945 |
| Angel Martinez | 4/28/2014 | 4762 |
| Angel Martinez | 4/28/2014 | 4788 |
| Angel Martinez | 4/29/2014 | 3773 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Angel Martinez | 4/29/2014 | 3846 |
| Angel Martinez | 4/29/2014 | 3946 |
| Angel Martinez | 4/29/2014 | 4789 |
| Angel Martinez | 4/30/2014 | 3774 |
| Angel Martinez | 4/30/2014 | 3847 |
| Angel Martinez | 4/30/2014 | 3947 |
| Angel Martinez | 4/30/2014 | 4790 |
| Angel Martinez | 5/3/2014 | 3850 |
| Angel Martinez | 5/3/2014 | 3950 |
| Angel Martinez | 5/3/2014 | 4793 |
| Angel Martinez | 5/3/2014 | 4802 |
| Angel Martinez | 5/17/2014 | 4015 |
| Angel Martinez | 5/18/2014 | 3889 |
| Angel Martinez | 5/18/2014 | 4016 |
| Angel Martinez | 5/18/2014 | 4068 |
| Angel Martinez | 5/18/2014 | 4606 |
| Angel Martinez | 5/19/2014 | 3890 |
| Angel Martinez | 5/19/2014 | 4017 |
| Angel Martinez | 5/19/2014 | 4069 |
| Angel Martinez | 5/19/2014 | 4607 |
| Angel Martinez | 5/20/2014 | 3891 |
| Angel Martinez | 5/20/2014 | 4070 |
| Angel Martinez | 5/20/2014 | 4609 |
| Angel Martinez | 6/2/2014 | 4075 |
| Angel Martinez | 6/5/2014 | 4613 |
| Angel Martinez | 6/5/2014 | 4658 |
| Angel Martinez | 6/6/2014 | 4659 |
| Angel Martinez | 6/7/2014 | 4205 |
| Angel Martinez | 6/7/2014 | 4616 |
| Angel Martinez | 6/7/2014 | 4660 |
| Angel Martinez | 6/8/2014 | 4206 |
| Angel Martinez | 6/8/2014 | 4617 |
| Angel Martinez | 6/8/2014 | 4661 |
| Angel Martinez | 6/9/2014 | 4207 |
| Angel Martinez | 6/9/2014 | 4618 |
| Angel Martinez | 6/9/2014 | 4662 |
| David Smithson | 7/3/2014 | 4227 |
| David Smithson | 7/3/2014 | 4434 |
| David Smithson | 7/3/2014 | 4516 |
| David Smithson | 7/3/2014 | 6007 |
| David Smithson | 7/4/2014 | 4228 |
| David Smithson | 7/4/2014 | 4435 |
| David Smithson | 7/4/2014 | 6008 |
| David Smithson | 7/5/2014 | 4229 |
| David Smithson | 7/5/2014 | 6009 |
| David Smithson | 7/7/2014 | 4438 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| David Smithson | 7/7/2014 | 6011 |
| David Smithson | 7/16/2014 | 4293 |
| David Smithson | 7/16/2014 | 6214 |
| David Smithson | 7/17/2014 | 4522 |
| David Smithson | 7/17/2014 | 6215 |
| David Smithson | 7/19/2014 | 4524 |
| David Smithson | 7/19/2014 | 4643 |
| David Smithson | 7/19/2014 | 6109 |
| David Smithson | 7/19/2014 | 6167 |
| David Smithson | 7/19/2014 | 6217 |
| David Smithson | 7/19/2014 | 6269 |
| David Smithson | 7/20/2014 | 4644 |
| David Smithson | 7/20/2014 | 6168 |
| David Smithson | 7/20/2014 | 6218 |
| David Smithson | 7/20/2014 | 8600 |
| David Smithson | 7/20/2014 | 8601 |
| David Smithson | 7/21/2014 | 6219 |
| David Smithson | 7/30/2014 | 4240 |
| David Smithson | 7/30/2014 | 6063 |
| David Smithson | 7/30/2014 | 6272 |
| David Smithson | 7/30/2014 | 6611 |
| David Smithson | 7/31/2014 | 4646 |
| David Smithson | 7/31/2014 | 4647 |
| David Smithson | 7/31/2014 | 6064 |
| David Smithson | 7/31/2014 | 6273 |
| David Smithson | 8/1/2014 | 1466 |
| David Smithson | 8/1/2014 | 4648 |
| David Smithson | 8/1/2014 | 6065 |
| David Smithson | 8/1/2014 | 6274 |
| David Smithson | 8/2/2014 | 6066 |
| David Smithson | 8/2/2014 | 6555 |
| David Smithson | 8/3/2014 | 6067 |
| David Smithson | 8/3/2014 | 6115 |
| David Smithson | 8/3/2014 | 6556 |
| David Smithson | 8/3/2014 | 6615 |
| David Smithson | 8/4/2014 | 6068 |
| David Smithson | 8/4/2014 | 6557 |
| David Smithson | 8/4/2014 | 6616 |
| David Smithson | 8/5/2014 | 4649 |
| David Smithson | 8/5/2014 | 6069 |
| David Smithson | 8/5/2014 | 6558 |
| David Smithson | 8/5/2014 | 6617 |
| David Smithson | 8/6/2014 | 4650 |
| David Smithson | 8/6/2014 | 6070 |
| David Smithson | 8/6/2014 | 6559 |
| David Smithson | 8/6/2014 | 6618 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| David Smithson | 8/6/2014 | 6807 |
| David Smithson | 8/7/2014 | 6350 |
| David Smithson | 8/7/2014 | 6560 |
| David Smithson | 8/7/2014 | 6619 |
| David Smithson | 8/8/2014 | 6072 |
| David Smithson | 8/8/2014 | 6351 |
| David Smithson | 8/8/2014 | 6561 |
| David Smithson | 8/8/2014 | 6620 |
| David Smithson | 8/10/2014 | 6074 |
| David Smithson | 8/10/2014 | 6563 |
| David Smithson | 8/11/2014 | 6075 |
| David Smithson | 8/11/2014 | 6354 |
| David Smithson | 9/2/2014 | 6091 |
| David Smithson | 9/2/2014 | 8770 |
| David Smithson | 9/4/2014 | 8772 |
| David Smithson | 9/5/2014 | 6953 |
| David Smithson | 9/5/2014 | 8773 |
| David Smithson | 9/6/2014 | 6952 |
| David Smithson | 9/7/2014 | 6324 |
| David Smithson | 9/7/2014 | 8814 |
| David Smithson | 9/7/2014 | 8960 |
| David Smithson | 9/8/2014 | 6956 |
| David Smithson | 9/8/2014 | 6957 |
| David Smithson | 9/8/2014 | 8961 |
| David Smithson | 9/9/2014 | 8962 |
| David Smithson | 9/10/2014 | 6958 |
| David Smithson | 9/10/2014 | 8774 |
| David Smithson | 9/10/2014 | 8963 |
| David Smithson | 9/11/2014 | 6959 |
| David Smithson | 9/11/2014 | 8100 |
| David Smithson | 9/11/2014 | 8775 |
| David Smithson | 9/12/2014 | 6960 |
| David Smithson | 9/12/2014 | 7850 |
| David Smithson | 9/12/2014 | 8776 |
| David Smithson | 9/13/2014 | 7851 |
| David Smithson | 9/14/2014 | 7852 |
| David Smithson | 9/14/2014 | 8778 |
| David Smithson | 9/15/2014 | 7853 |
| David Smithson | 9/15/2014 | 8779 |
| David Smithson | 9/24/2014 | 7854 |
| David Smithson | 9/25/2014 | 8103 |
| David Smithson | 9/28/2014 | 7858 |
| David Smithson | 9/28/2014 | 8105 |
| David Smithson | 9/29/2014 | 7859 |
| David Smithson | 9/29/2014 | 8106 |
| David Smithson | 9/30/2014 | 7860 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| David Smithson | 9/30/2014 | 8107 |
| David Smithson | 10/1/2014 | 7861 |
| David Smithson | 10/1/2014 | 8108 |
| David Smithson | 10/1/2014 | 8780 |
| David Smithson | 10/2/2014 | 7862 |
| David Smithson | 10/2/2014 | 8781 |
| David Smithson | 10/14/2014 | 8451 |
| David Smithson | 10/15/2014 | 7869 |
| David Smithson | 10/15/2014 | 8116 |
| David Smithson | 10/15/2014 | 8452 |
| David Smithson | 10/15/2014 | 8973 |
| David Smithson | 10/16/2014 | 7870 |
| David Smithson | 10/16/2014 | 8453 |
| David Smithson | 10/16/2014 | 8787 |
| David Smithson | 10/16/2014 | 8974 |
| David Smithson | 10/17/2014 | 7871 |
| David Smithson | 10/17/2014 | 8454 |
| David Smithson | 10/17/2014 | 8788 |
| David Smithson | 10/17/2014 | 8975 |
| David Smithson | 10/18/2014 | 7872 |
| David Smithson | 10/18/2014 | 8455 |
| David Smithson | 10/18/2014 | 8789 |
| David Smithson | 10/18/2014 | 8976 |
| David Smithson | 10/19/2014 | 7873 |
| David Smithson | 10/19/2014 | 8456 |
| David Smithson | 10/19/2014 | 8790 |
| David Smithson | 10/19/2014 | 8977 |
| David Smithson | 10/20/2014 | 7874 |
| David Smithson | 10/20/2014 | 8457 |
| David Smithson | 10/20/2014 | 8791 |
| David Smithson | 10/20/2014 | 8978 |
| David Smithson | 10/21/2014 | 7875 |
| David Smithson | 10/21/2014 | 8458 |
| David Smithson | 10/21/2014 | 8792 |
| David Smithson | 10/22/2014 | 7876 |
| David Smithson | 10/22/2014 | 8459 |
| David Smithson | 10/22/2014 | 8793 |
| David Smithson | 10/22/2014 | 8980 |
| David Smithson | 10/23/2014 | 7877 |
| David Smithson | 10/23/2014 | 8794 |
| David Smithson | 10/23/2014 | 8981 |
| David Smithson | 10/24/2014 | 7878 |
| David Smithson | 10/24/2014 | 8117 |
| David Smithson | 10/24/2014 | 8460 |
| David Smithson | 10/24/2014 | 8795 |
| David Smithson | 10/24/2014 | 8982 |

Duplicate Supervisor Charges

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| David Smithson | 10/26/2014 | 7151 |
| David Smithson | 10/26/2014 | 7880 |
| David Smithson | 10/26/2014 | 8119 |
| David Smithson | 10/26/2014 | 8462 |
| David Smithson | 10/26/2014 | 8797 |
| David Smithson | 10/26/2014 | 8984 |
| David Smithson | 10/27/2014 | 7152 |
| David Smithson | 10/27/2014 | 7881 |
| David Smithson | 10/27/2014 | 8120 |
| David Smithson | 10/27/2014 | 8463 |
| David Smithson | 10/27/2014 | 8985 |
| David Smithson | 11/2/2014 | 6785 |
| David Smithson | 11/6/2014 | 7255 |
| David Smithson | 11/6/2014 | 7883 |
| David Smithson | 11/6/2014 | 8122 |
| David Smithson | 11/6/2014 | 8465 |
| David Smithson | 11/6/2014 | 8987 |
| David Smithson | 11/6/2014 | 10550 |
| David Smithson | 11/7/2014 | 7256 |
| David Smithson | 11/7/2014 | 7884 |
| David Smithson | 11/7/2014 | 8123 |
| David Smithson | 11/7/2014 | 8466 |
| David Smithson | 11/7/2014 | 8988 |
| David Smithson | 11/7/2014 | 10551 |
| David Smithson | 11/8/2014 | 7257 |
| David Smithson | 11/8/2014 | 8991 |
| David Smithson | 11/8/2014 | 10552 |
| David Smithson | 11/9/2014 | 7258 |
| David Smithson | 11/9/2014 | 7886 |
| David Smithson | 11/9/2014 | 8125 |
| David Smithson | 11/9/2014 | 8468 |
| David Smithson | 11/9/2014 | 8990 |
| David Smithson | 11/9/2014 | 10553 |
| David Smithson | 11/10/2014 | 7259 |
| David Smithson | 11/10/2014 | 7887 |
| David Smithson | 11/10/2014 | 8126 |
| David Smithson | 11/10/2014 | 8469 |
| David Smithson | 11/10/2014 | 8993 |
| David Smithson | 11/10/2014 | 10554 |
| David Smithson | 11/11/2014 | 7260 |
| David Smithson | 11/11/2014 | 7888 |
| David Smithson | 11/11/2014 | 8127 |
| David Smithson | 11/11/2014 | 8470 |
| David Smithson | 11/11/2014 | 8888 |
| David Smithson | 11/11/2014 | 105551 |
| David Smithson | 11/12/2014 | 7261 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| David Smithson | 11/12/2014 | 7889 |
| David Smithson | 11/12/2014 | 8128 |
| David Smithson | 11/12/2014 | 8471 |
| David Smithson | 11/12/2014 | 8995 |
| David Smithson | 11/12/2014 | 10556 |
| David Smithson | 11/13/2014 | 8472 |
| David Smithson | 11/13/2014 | 10557 |
| David Smithson | 11/14/2014 | 7891 |
| David Smithson | 11/14/2014 | 8130 |
| David Smithson | 11/14/2014 | 8473 |
| David Smithson | 11/14/2014 | 8997 |
| David Smithson | 11/14/2014 | 10558 |
| David Smithson | 11/15/2014 | 7264 |
| David Smithson | 11/15/2014 | 7892 |
| David Smithson | 11/15/2014 | 8131 |
| David Smithson | 11/15/2014 | 8474 |
| David Smithson | 11/15/2014 | 8998 |
| David Smithson | 11/16/2014 | 7265 |
| David Smithson | 11/16/2014 | 7893 |
| David Smithson | 11/16/2014 | 8132 |
| David Smithson | 11/16/2014 | 8475 |
| David Smithson | 11/16/2014 | 8999 |
| David Smithson | 11/16/2014 | 10560 |
| David Smithson | 11/17/2014 | 7266 |
| David Smithson | 11/17/2014 | 8133 |
| David Smithson | 11/17/2014 | 8476 |
| David Smithson | 11/17/2014 | 8989 |
| David Smithson | 11/17/2014 | 10561 |
| David Smithson | 11/18/2014 | 7895 |
| David Smithson | 11/18/2014 | 7924 |
| David Smithson | 11/18/2014 | 8134 |
| David Smithson | 11/18/2014 | 8477 |
| David Smithson | 11/18/2014 | 10562 |
| David Smithson | 11/18/2014 | 10650 |
| David Smithson | 11/25/2014 | 7268 |
| David Smithson | 11/25/2014 | 7896 |
| David Smithson | 11/25/2014 | 8135 |
| David Smithson | 11/25/2014 | 8478 |
| David Smithson | 11/25/2014 | 8949 |
| David Smithson | 11/25/2014 | 9853 |
| David Smithson | 11/25/2014 | 10563 |
| David Smithson | 11/25/2014 | 10651 |
| David Smithson | 11/26/2014 | 7269 |
| David Smithson | 11/27/2014 | 7898 |
| David Smithson | 11/27/2014 | 8137 |
| David Smithson | 11/27/2014 | 8480 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| David Smithson | 11/27/2014 | 8481 |
| David Smithson | 11/27/2014 | 9855 |
| David Smithson | 11/27/2014 | 10653 |
| David Smithson | 11/27/2014 | 10751 |
| David Smithson | 11/28/2014 | 7899 |
| David Smithson | 11/28/2014 | 7928 |
| David Smithson | 11/28/2014 | 8138 |
| David Smithson | 11/28/2014 | 9856 |
| David Smithson | 11/28/2014 | 10654 |
| David Smithson | 11/28/2014 | 10752 |
| David Smithson | 11/28/2014 | 105661 |
| David Smithson | 11/29/2014 | 8139 |
| David Smithson | 11/29/2014 | 8482 |
| David Smithson | 11/29/2014 | 9857 |
| David Smithson | 11/29/2014 | 9900 |
| David Smithson | 11/29/2014 | 10567 |
| David Smithson | 11/29/2014 | 10655 |
| David Smithson | 11/29/2014 | 10753 |
| David Smithson | 11/30/2014 | 8140 |
| David Smithson | 11/30/2014 | 8483 |
| David Smithson | 11/30/2014 | 9858 |
| David Smithson | 11/30/2014 | 9901 |
| David Smithson | 11/30/2014 | 10568 |
| David Smithson | 11/30/2014 | 10656 |
| David Smithson | 11/30/2014 | 10754 |
| David Smithson | 12/1/2014 | 8141 |
| David Smithson | 12/1/2014 | 8484 |
| David Smithson | 12/1/2014 | 9859 |
| David Smithson | 12/1/2014 | 10569 |
| David Smithson | 12/1/2014 | 10755 |
| David Smithson | 12/2/2014 | 8142 |
| David Smithson | 12/2/2014 | 8485 |
| David Smithson | 12/2/2014 | 9860 |
| David Smithson | 12/2/2014 | 9903 |
| David Smithson | 12/2/2014 | 10570 |
| David Smithson | 12/2/2014 | 10658 |
| David Smithson | 12/2/2014 | 10756 |
| David Smithson | 12/3/2014 | 8143 |
| David Smithson | 12/3/2014 | 8486 |
| David Smithson | 12/3/2014 | 9861 |
| David Smithson | 12/3/2014 | 9904 |
| David Smithson | 12/3/2014 | 10571 |
| David Smithson | 12/3/2014 | 10659 |
| David Smithson | 12/3/2014 | 10757 |
| David Smithson | 12/4/2014 | 8144 |
| David Smithson | 12/4/2014 | 8487 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| David Smithson | 12/4/2014 | 9862 |
| David Smithson | 12/4/2014 | 9905 |
| David Smithson | 12/4/2014 | 10572 |
| David Smithson | 12/4/2014 | 10660 |
| David Smithson | 12/4/2014 | 10758 |
| David Smithson | 12/5/2014 | 8145 |
| David Smithson | 12/5/2014 | 8488 |
| David Smithson | 12/5/2014 | 9863 |
| David Smithson | 12/5/2014 | 9906 |
| David Smithson | 12/5/2014 | 10573 |
| David Smithson | 12/5/2014 | 10759 |
| David Smithson | 12/6/2014 | 8146 |
| David Smithson | 12/6/2014 | 8489 |
| David Smithson | 12/6/2014 | 9864 |
| David Smithson | 12/6/2014 | 9907 |
| David Smithson | 12/6/2014 | 10574 |
| David Smithson | 12/6/2014 | 10662 |
| David Smithson | 12/6/2014 | 10760 |
| David Smithson | 12/7/2014 | 7280 |
| David Smithson | 12/7/2014 | 8147 |
| David Smithson | 12/7/2014 | 8490 |
| David Smithson | 12/7/2014 | 9865 |
| David Smithson | 12/7/2014 | 10575 |
| David Smithson | 12/7/2014 | 10761 |
| David Smithson | 12/8/2014 | 7281 |
| David Smithson | 12/8/2014 | 8149 |
| David Smithson | 12/8/2014 | 8491 |
| David Smithson | 12/8/2014 | 9866 |
| David Smithson | 12/8/2014 | 9909 |
| David Smithson | 12/8/2014 | 10576 |
| David Smithson | 12/8/2014 | 10762 |
| David Smithson | 12/11/2014 | 9068 |
| David Smithson | 12/17/2014 | 7282 |
| David Smithson | 12/18/2014 | 7283 |
| David Smithson | 12/18/2014 | 9801 |
| David Smithson | 12/18/2014 | 10578 |
| David Smithson | 12/18/2014 | 10665 |
| David Smithson | 12/18/2014 | 10764 |
| David Smithson | 12/19/2014 | 7284 |
| David Smithson | 12/19/2014 | 9802 |
| David Smithson | 12/19/2014 | 10579 |
| David Smithson | 12/19/2014 | 10666 |
| David Smithson | 12/19/2014 | 10765 |
| David Smithson | 12/20/2014 | 7285 |
| David Smithson | 12/20/2014 | 9803 |
| David Smithson | 12/20/2014 | 10580 |

**Duplicate Supervisor Charges**

Attachment 6.2

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| David Smithson | 12/20/2014 | 10667 |
| David Smithson | 12/20/2014 | 10766 |
| David Smithson | 12/21/2014 | 7286 |
| David Smithson | 12/21/2014 | 9804 |
| David Smithson | 12/21/2014 | 10581 |
| David Smithson | 12/21/2014 | 10767 |
| David Smithson | 12/22/2014 | 9805 |
| David Smithson | 12/22/2014 | 10582 |
| David Smithson | 12/22/2014 | 10768 |
| David Smithson | 12/23/2014 | 7288 |
| David Smithson | 12/23/2014 | 9806 |
| David Smithson | 12/23/2014 | 9911 |
| David Smithson | 12/23/2014 | 10583 |
| David Smithson | 12/23/2014 | 10670 |
| David Smithson | 12/23/2014 | 10769 |
| David Smithson | 12/24/2014 | 9807 |
| David Smithson | 12/24/2014 | 9912 |
| David Smithson | 12/24/2014 | 10584 |
| David Smithson | 12/24/2014 | 10671 |
| David Smithson | 12/24/2014 | 10770 |
| David Smithson | 12/25/2014 | 7290 |
| David Smithson | 12/25/2014 | 9808 |
| David Smithson | 12/25/2014 | 9913 |
| David Smithson | 12/25/2014 | 10585 |
| David Smithson | 12/25/2014 | 10672 |
| David Smithson | 12/25/2014 | 10771 |
| David Smithson | 12/26/2014 | 7291 |
| David Smithson | 12/26/2014 | 9809 |
| David Smithson | 12/26/2014 | 9914 |
| David Smithson | 12/26/2014 | 10673 |
| David Smithson | 12/26/2014 | 10773 |
| David Smithson | 12/27/2014 | 7292 |
| David Smithson | 12/27/2014 | 7945 |
| David Smithson | 12/27/2014 | 9810 |
| David Smithson | 12/27/2014 | 9915 |
| David Smithson | 12/27/2014 | 10674 |
| David Smithson | 12/27/2014 | 10774 |
| David Smithson | 12/28/2014 | 7293 |
| David Smithson | 12/28/2014 | 9811 |
| David Smithson | 12/28/2014 | 9916 |
| David Smithson | 12/28/2014 | 10675 |
| David Smithson | 12/28/2014 | 10775 |
| David Smithson | 12/29/2014 | 7294 |
| David Smithson | 12/29/2014 | 9812 |
| David Smithson | 12/29/2014 | 9917 |
| David Smithson | 12/29/2014 | 10676 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| David Smithson | 12/29/2014 | 10776 |
| David Smithson | 12/30/2014 | 7295 |
| David Smithson | 12/30/2014 | 9813 |
| David Smithson | 12/30/2014 | 9918 |
| David Smithson | 12/30/2014 | 10586 |
| David Smithson | 12/30/2014 | 10677 |
| David Smithson | 12/30/2014 | 10777 |
| David Smithson | 1/1/2015 | 6456 |
| David Smithson | 1/1/2015 | 9230 |
| Dennis Smith | 6/26/2013 | 1249 |
| Dennis Smith | 6/27/2013 | 1393 |
| Dennis Smith | 7/2/2013 | 1342 |
| Dennis Smith | 7/3/2013 | 1201 |
| Dennis Smith | 7/3/2013 | 1344 |
| Dennis Smith | 7/4/2013 | 202 |
| Dennis Smith | 7/4/2013 | 1211 |
| Dennis Smith | 7/4/2013 | 1346 |
| Dennis Smith | 7/5/2013 | 1202 |
| Dennis Smith | 7/5/2013 | 1205 |
| Dennis Smith | 7/5/2013 | 1348 |
| Dennis Smith | 7/6/2013 | 1203 |
| Dennis Smith | 7/6/2013 | 1207 |
| Dennis Smith | 7/6/2013 | 1350 |
| Dennis Smith | 7/7/2013 | 1204 |
| Dennis Smith | 7/17/2013 | 1206 |
| Dennis Smith | 7/18/2013 | 207 |
| Dennis Smith | 7/19/2013 | 1208 |
| Dennis Smith | 7/20/2013 | 209 |
| Dennis Smith | 7/21/2013 | 210 |
| Dennis Smith | 7/22/2013 | 2111 |
| Dennis Smith | 7/23/2013 | 2123 |
| Dennis Smith | 7/24/2013 | 2103 |
| Dennis Smith | 7/26/2013 | 2117 |
| Dennis Smith | 8/11/2014 | 6564 |
| Dennis Smith | 10/28/2014 | 7206 |
| Douglas Nolan | 9/30/2014 | 8924 |
| Douglas Nolan | 10/13/2014 | 6680 |
| Douglas Nolan | 10/13/2014 | 6849 |
| Douglas Nolan | 10/13/2014 | 7955 |
| Douglas Nolan | 10/13/2014 | 8648 |
| Douglas Nolan | 10/13/2014 | 8660 |
| Douglas Nolan | 10/15/2014 | 6682 |
| Douglas Nolan | 10/15/2014 | 7051 |
| Douglas Nolan | 10/15/2014 | 7200 |
| Douglas Nolan | 10/15/2014 | 7957 |
| Douglas Nolan | 10/16/2014 | 6683 |

Duplicate Supervisor Charges

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Douglas Nolan | 10/16/2014 | 6773 |
| Douglas Nolan | 10/16/2014 | 7052 |
| Douglas Nolan | 10/16/2014 | 7201 |
| Douglas Nolan | 10/16/2014 | 7958 |
| Douglas Nolan | 10/17/2014 | 6684 |
| Douglas Nolan | 10/17/2014 | 6774 |
| Douglas Nolan | 10/17/2014 | 7053 |
| Douglas Nolan | 10/17/2014 | 7202 |
| Douglas Nolan | 10/17/2014 | 7959 |
| Douglas Nolan | 10/18/2014 | 6685 |
| Douglas Nolan | 10/18/2014 | 7054 |
| Douglas Nolan | 10/18/2014 | 7203 |
| Douglas Nolan | 10/18/2014 | 7960 |
| Douglas Nolan | 10/20/2014 | 6687 |
| Douglas Nolan | 10/20/2014 | 7056 |
| Douglas Nolan | 10/20/2014 | 7205 |
| Douglas Nolan | 10/20/2014 | 7962 |
| Douglas Nolan | 10/28/2014 | 6689 |
| Douglas Nolan | 10/28/2014 | 6779 |
| Douglas Nolan | 10/28/2014 | 8661 |
| Douglas Nolan | 10/28/2014 | 8934 |
| Douglas Nolan | 10/29/2014 | 6781 |
| Douglas Nolan | 10/29/2014 | 7059 |
| Douglas Nolan | 10/29/2014 | 7207 |
| Douglas Nolan | 10/29/2014 | 8662 |
| Douglas Nolan | 10/30/2014 | 6691 |
| Douglas Nolan | 10/30/2014 | 6782 |
| Douglas Nolan | 10/30/2014 | 7060 |
| Douglas Nolan | 10/30/2014 | 7208 |
| Douglas Nolan | 10/30/2014 | 7965 |
| Douglas Nolan | 10/30/2014 | 8663 |
| Douglas Nolan | 10/30/2014 | 8936 |
| Douglas Nolan | 10/31/2014 | 6692 |
| Douglas Nolan | 10/31/2014 | 6783 |
| Douglas Nolan | 10/31/2014 | 7061 |
| Douglas Nolan | 10/31/2014 | 7209 |
| Douglas Nolan | 10/31/2014 | 7966 |
| Douglas Nolan | 10/31/2014 | 8664 |
| Douglas Nolan | 10/31/2014 | 8937 |
| Douglas Nolan | 11/1/2014 | 8938 |
| Douglas Nolan | 11/2/2014 | 6694 |
| Douglas Nolan | 11/2/2014 | 8415 |
| Douglas Nolan | 11/2/2014 | 8666 |
| Douglas Nolan | 11/2/2014 | 8939 |
| Douglas Nolan | 11/3/2014 | 6695 |
| Douglas Nolan | 11/3/2014 | 6786 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Douglas Nolan | 11/3/2014 | 7064 |
| Douglas Nolan | 11/3/2014 | 7212 |
| Douglas Nolan | 11/3/2014 | 7969 |
| Douglas Nolan | 11/3/2014 | 8416 |
| Douglas Nolan | 11/3/2014 | 8667 |
| Douglas Nolan | 11/3/2014 | 8940 |
| Douglas Nolan | 11/3/2014 | 8941 |
| Douglas Nolan | 11/4/2014 | 6696 |
| Douglas Nolan | 11/4/2014 | 7065 |
| Douglas Nolan | 11/4/2014 | 7213 |
| Douglas Nolan | 11/4/2014 | 7970 |
| Douglas Nolan | 11/4/2014 | 8417 |
| Douglas Nolan | 11/5/2014 | 8418 |
| Douglas Nolan | 11/7/2014 | 6699 |
| Douglas Nolan | 11/7/2014 | 6790 |
| Douglas Nolan | 11/7/2014 | 7068 |
| Douglas Nolan | 11/7/2014 | 7216 |
| Douglas Nolan | 11/7/2014 | 7973 |
| Douglas Nolan | 11/7/2014 | 8420 |
| Douglas Nolan | 11/10/2014 | 8423 |
| Douglas Nolan | 11/19/2014 | 6794 |
| Douglas Nolan | 11/19/2014 | 7072 |
| Douglas Nolan | 11/19/2014 | 7220 |
| Douglas Nolan | 11/19/2014 | 7977 |
| Douglas Nolan | 11/19/2014 | 8424 |
| Douglas Nolan | 11/19/2014 | 8668 |
| Douglas Nolan | 11/19/2014 | 9052 |
| Douglas Nolan | 11/19/2014 | 10600 |
| Douglas Nolan | 11/20/2014 | 6795 |
| Douglas Nolan | 11/20/2014 | 7073 |
| Douglas Nolan | 11/20/2014 | 7221 |
| Douglas Nolan | 11/20/2014 | 7978 |
| Douglas Nolan | 11/20/2014 | 8425 |
| Douglas Nolan | 11/20/2014 | 8669 |
| Douglas Nolan | 11/20/2014 | 9053 |
| Douglas Nolan | 11/21/2014 | 8426 |
| Douglas Nolan | 11/22/2014 | 8427 |
| Douglas Nolan | 11/23/2014 | 6798 |
| Douglas Nolan | 11/23/2014 | 7076 |
| Douglas Nolan | 11/23/2014 | 7224 |
| Douglas Nolan | 11/23/2014 | 7981 |
| Douglas Nolan | 11/23/2014 | 8428 |
| Douglas Nolan | 11/23/2014 | 8672 |
| Douglas Nolan | 11/23/2014 | 9056 |
| Douglas Nolan | 11/23/2014 | 9252 |
| Douglas Nolan | 11/23/2014 | 10604 |

Appx.131

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Douglas Nolan | 11/24/2014 | 6799 |
| Douglas Nolan | 11/24/2014 | 7077 |
| Douglas Nolan | 11/24/2014 | 7225 |
| Douglas Nolan | 11/24/2014 | 7982 |
| Douglas Nolan | 11/24/2014 | 8429 |
| Douglas Nolan | 11/24/2014 | 8673 |
| Douglas Nolan | 11/24/2014 | 9057 |
| Douglas Nolan | 11/24/2014 | 10605 |
| Douglas Nolan | 11/27/2014 | 7080 |
| Douglas Nolan | 11/27/2014 | 7228 |
| Douglas Nolan | 11/27/2014 | 7985 |
| Douglas Nolan | 11/27/2014 | 8432 |
| Douglas Nolan | 11/27/2014 | 8676 |
| Douglas Nolan | 11/27/2014 | 9060 |
| Douglas Nolan | 11/27/2014 | 9102 |
| Douglas Nolan | 11/27/2014 | 10608 |
| Douglas Nolan | 11/28/2014 | 8433 |
| Douglas Nolan | 11/29/2014 | 8434 |
| Douglas Nolan | 12/9/2014 | 8444 |
| Douglas Nolan | 12/10/2014 | 7087 |
| Douglas Nolan | 12/10/2014 | 7235 |
| Douglas Nolan | 12/10/2014 | 7992 |
| Douglas Nolan | 12/10/2014 | 8445 |
| Douglas Nolan | 12/10/2014 | 8683 |
| Douglas Nolan | 12/10/2014 | 9067 |
| Douglas Nolan | 12/10/2014 | 10615 |
| Douglas Nolan | 12/11/2014 | 8446 |
| Douglas Nolan | 12/12/2014 | 8447 |
| Douglas Nolan | 12/13/2014 | 7090 |
| Douglas Nolan | 12/13/2014 | 7238 |
| Douglas Nolan | 12/13/2014 | 7995 |
| Douglas Nolan | 12/13/2014 | 8448 |
| Douglas Nolan | 12/13/2014 | 8686 |
| Douglas Nolan | 12/13/2014 | 9070 |
| Douglas Nolan | 12/14/2014 | 8449 |
| Douglas Nolan | 12/15/2014 | 11300 |
| Douglas Nolan | 12/16/2014 | 11301 |
| Douglas Nolan | 12/17/2014 | 11302 |
| Douglas Nolan | 12/18/2014 | 10619 |
| Douglas Nolan | 12/18/2014 | 11303 |
| Douglas Nolan | 12/19/2014 | 11304 |
| Douglas Nolan | 12/20/2014 | 11305 |
| Douglas Nolan | 12/22/2014 | 11307 |
| Douglas Nolan | 12/31/2014 | 11308 |
| Douglas Nolan | 1/1/2015 | 11309 |
| Douglas Nolan | 1/2/2015 | 11310 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Douglas Nolan | 1/3/2015 | 7097 |
| Douglas Nolan | 1/3/2015 | 9083 |
| Douglas Nolan | 1/3/2015 | 9114 |
| Douglas Nolan | 1/3/2015 | 10627 |
| Douglas Nolan | 1/3/2015 | 11311 |
| Douglas Nolan | 1/3/2015 | 11460 |
| Douglas Nolan | 1/3/2015 | 11502 |
| Douglas Nolan | 1/4/2015 | 11312 |
| Ed Worthy | 10/14/2013 | 2808 |
| Ed Worthy | 10/14/2013 | 2970 |
| Ed Worthy | 10/26/2013 | 2813 |
| Ed Worthy | 10/27/2013 | 2814 |
| Ed Worthy | 12/4/2013 | 2891 |
| Ed Worthy | 12/5/2013 | 2892 |
| Ed Worthy | 12/6/2013 | 2894 |
| Ed Worthy | 12/7/2013 | 2895 |
| Ed Worthy | 12/7/2013 | 3228 |
| Ed Worthy | 12/8/2013 | 2897 |
| Ed Worthy | 12/8/2013 | 3229 |
| Ed Worthy | 1/27/2014 | 3340 |
| Ed Worthy | 1/27/2014 | 3374 |
| Ed Worthy | 1/27/2014 | 3601 |
| Ed Worthy | 1/28/2014 | 3602 |
| Ed Worthy | 1/28/2014 | 3651 |
| Ed Worthy | 2/4/2014 | 3501 |
| Ed Worthy | 2/5/2014 | 3502 |
| Ed Worthy | 2/5/2014 | 3627 |
| Ed Worthy | 2/6/2014 | 3503 |
| Ed Worthy | 2/6/2014 | 3605 |
| Ed Worthy | 2/6/2014 | 3628 |
| Ed Worthy | 2/7/2014 | 3504 |
| Ed Worthy | 2/7/2014 | 3606 |
| Ed Worthy | 2/7/2014 | 3629 |
| Ed Worthy | 2/8/2014 | 3505 |
| Ed Worthy | 2/8/2014 | 3607 |
| Ed Worthy | 2/8/2014 | 3630 |
| Ed Worthy | 2/9/2014 | 3506 |
| Ed Worthy | 2/9/2014 | 3608 |
| Ed Worthy | 2/9/2014 | 3631 |
| Ed Worthy | 3/17/2014 | 4161 |
| Ed Worthy | 3/18/2014 | 3516 |
| Ed Worthy | 3/18/2014 | 3619 |
| Ed Worthy | 3/18/2014 | 3640 |
| Ed Worthy | 3/18/2014 | 4134 |
| Ed Worthy | 3/19/2014 | 3517 |
| Ed Worthy | 3/19/2014 | 3620 |

Appx.133

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 3/19/2014 | 3641 |
| Ed Worthy | 3/19/2014 | 4089 |
| Ed Worthy | 3/20/2014 | 3518 |
| Ed Worthy | 3/20/2014 | 3621 |
| Ed Worthy | 3/20/2014 | 3642 |
| Ed Worthy | 3/20/2014 | 4090 |
| Ed Worthy | 3/21/2014 | 3519 |
| Ed Worthy | 3/21/2014 | 3622 |
| Ed Worthy | 3/21/2014 | 3644 |
| Ed Worthy | 3/21/2014 | 4091 |
| Ed Worthy | 3/22/2014 | 3520 |
| Ed Worthy | 3/22/2014 | 3623 |
| Ed Worthy | 3/22/2014 | 3646 |
| Ed Worthy | 3/22/2014 | 4092 |
| Ed Worthy | 3/23/2014 | 3521 |
| Ed Worthy | 3/23/2014 | 3624 |
| Ed Worthy | 3/23/2014 | 3647 |
| Ed Worthy | 3/23/2014 | 4093 |
| Ed Worthy | 3/27/2014 | 3525 |
| Ed Worthy | 3/27/2014 | 3801 |
| Ed Worthy | 3/28/2014 | 3776 |
| Ed Worthy | 3/28/2014 | 3802 |
| Ed Worthy | 3/28/2014 | 3851 |
| Ed Worthy | 3/29/2014 | 3803 |
| Ed Worthy | 3/29/2014 | 3852 |
| Ed Worthy | 3/30/2014 | 3778 |
| Ed Worthy | 3/30/2014 | 3804 |
| Ed Worthy | 3/30/2014 | 3853 |
| Ed Worthy | 3/31/2014 | 3779 |
| Ed Worthy | 3/31/2014 | 3805 |
| Ed Worthy | 3/31/2014 | 3854 |
| Ed Worthy | 4/7/2014 | 3740 |
| Ed Worthy | 4/8/2014 | 1526 |
| Ed Worthy | 4/9/2014 | 1528 |
| Ed Worthy | 4/9/2014 | 3780 |
| Ed Worthy | 4/9/2014 | 3855 |
| Ed Worthy | 4/9/2014 | 4140 |
| Ed Worthy | 4/9/2014 | 4701 |
| Ed Worthy | 4/10/2014 | 1529 |
| Ed Worthy | 4/10/2014 | 3781 |
| Ed Worthy | 4/10/2014 | 3856 |
| Ed Worthy | 4/10/2014 | 4702 |
| Ed Worthy | 4/11/2014 | 1530 |
| Ed Worthy | 4/11/2014 | 3782 |
| Ed Worthy | 4/11/2014 | 3857 |
| Ed Worthy | 4/11/2014 | 4703 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 4/12/2014 | 3783 |
| Ed Worthy | 4/12/2014 | 3858 |
| Ed Worthy | 4/12/2014 | 4200 |
| Ed Worthy | 4/12/2014 | 4704 |
| Ed Worthy | 4/13/2014 | 1531 |
| Ed Worthy | 4/13/2014 | 3784 |
| Ed Worthy | 4/13/2014 | 4705 |
| Ed Worthy | 4/14/2014 | 1532 |
| Ed Worthy | 4/14/2014 | 4706 |
| Ed Worthy | 4/15/2014 | 1533 |
| Ed Worthy | 4/15/2014 | 3786 |
| Ed Worthy | 4/15/2014 | 3787 |
| Ed Worthy | 4/15/2014 | 3968 |
| Ed Worthy | 4/15/2014 | 4141 |
| Ed Worthy | 4/15/2014 | 4707 |
| Ed Worthy | 4/15/2014 | 4726 |
| Ed Worthy | 4/16/2014 | 1534 |
| Ed Worthy | 4/16/2014 | 4709 |
| Ed Worthy | 4/16/2014 | 4776 |
| Ed Worthy | 4/17/2014 | 1535 |
| Ed Worthy | 4/17/2014 | 3788 |
| Ed Worthy | 4/17/2014 | 4777 |
| Ed Worthy | 4/18/2014 | 1536 |
| Ed Worthy | 4/18/2014 | 3789 |
| Ed Worthy | 4/18/2014 | 3864 |
| Ed Worthy | 4/18/2014 | 4712 |
| Ed Worthy | 4/18/2014 | 4778 |
| Ed Worthy | 4/19/2014 | 1537 |
| Ed Worthy | 4/19/2014 | 3790 |
| Ed Worthy | 4/19/2014 | 3865 |
| Ed Worthy | 4/19/2014 | 4713 |
| Ed Worthy | 4/19/2014 | 4779 |
| Ed Worthy | 4/20/2014 | 1538 |
| Ed Worthy | 4/20/2014 | 3791 |
| Ed Worthy | 4/20/2014 | 3866 |
| Ed Worthy | 4/20/2014 | 4714 |
| Ed Worthy | 4/20/2014 | 4780 |
| Ed Worthy | 4/21/2014 | 1539 |
| Ed Worthy | 4/21/2014 | 3792 |
| Ed Worthy | 4/21/2014 | 3867 |
| Ed Worthy | 4/21/2014 | 4715 |
| Ed Worthy | 4/21/2014 | 4781 |
| Ed Worthy | 4/22/2014 | 1540 |
| Ed Worthy | 4/22/2014 | 3793 |
| Ed Worthy | 4/22/2014 | 3868 |
| Ed Worthy | 4/22/2014 | 4716 |

Duplicate Supervisor Charges

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 4/22/2014 | 4782 |
| Ed Worthy | 4/29/2014 | 1541 |
| Ed Worthy | 4/29/2014 | 3869 |
| Ed Worthy | 4/29/2014 | 3976 |
| Ed Worthy | 4/29/2014 | 4717 |
| Ed Worthy | 4/29/2014 | 4718 |
| Ed Worthy | 4/30/2014 | 1542 |
| Ed Worthy | 4/30/2014 | 3870 |
| Ed Worthy | 4/30/2014 | 3977 |
| Ed Worthy | 5/1/2014 | 1543 |
| Ed Worthy | 5/1/2014 | 3872 |
| Ed Worthy | 5/1/2014 | 3978 |
| Ed Worthy | 5/1/2014 | 4719 |
| Ed Worthy | 5/1/2014 | 4851 |
| Ed Worthy | 5/2/2014 | 1544 |
| Ed Worthy | 5/2/2014 | 3874 |
| Ed Worthy | 5/2/2014 | 3979 |
| Ed Worthy | 5/2/2014 | 4720 |
| Ed Worthy | 5/2/2014 | 4852 |
| Ed Worthy | 5/3/2014 | 1545 |
| Ed Worthy | 5/3/2014 | 3980 |
| Ed Worthy | 5/3/2014 | 4721 |
| Ed Worthy | 5/3/2014 | 4853 |
| Ed Worthy | 5/3/2014 | 4876 |
| Ed Worthy | 5/4/2014 | 1546 |
| Ed Worthy | 5/4/2014 | 3981 |
| Ed Worthy | 5/4/2014 | 4722 |
| Ed Worthy | 5/4/2014 | 4854 |
| Ed Worthy | 5/4/2014 | 4878 |
| Ed Worthy | 5/5/2014 | 1547 |
| Ed Worthy | 5/5/2014 | 3982 |
| Ed Worthy | 5/5/2014 | 4723 |
| Ed Worthy | 5/5/2014 | 4855 |
| Ed Worthy | 5/5/2014 | 4880 |
| Ed Worthy | 5/6/2014 | 1548 |
| Ed Worthy | 5/6/2014 | 3983 |
| Ed Worthy | 5/6/2014 | 4724 |
| Ed Worthy | 5/6/2014 | 4856 |
| Ed Worthy | 5/6/2014 | 4882 |
| Ed Worthy | 5/7/2014 | 1549 |
| Ed Worthy | 5/7/2014 | 3984 |
| Ed Worthy | 5/7/2014 | 4725 |
| Ed Worthy | 5/7/2014 | 4857 |
| Ed Worthy | 5/7/2014 | 4884 |
| Ed Worthy | 5/8/2014 | 1550 |
| Ed Worthy | 5/8/2014 | 3985 |

Appx.136

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 5/8/2014 | 4476 |
| Ed Worthy | 5/8/2014 | 4858 |
| Ed Worthy | 5/9/2014 | 3986 |
| Ed Worthy | 5/9/2014 | 4477 |
| Ed Worthy | 5/9/2014 | 4576 |
| Ed Worthy | 5/9/2014 | 4859 |
| Ed Worthy | 5/10/2014 | 3987 |
| Ed Worthy | 5/10/2014 | 4478 |
| Ed Worthy | 5/10/2014 | 4577 |
| Ed Worthy | 5/10/2014 | 4860 |
| Ed Worthy | 5/11/2014 | 3988 |
| Ed Worthy | 5/11/2014 | 4479 |
| Ed Worthy | 5/11/2014 | 4578 |
| Ed Worthy | 5/11/2014 | 4861 |
| Ed Worthy | 5/12/2014 | 3989 |
| Ed Worthy | 5/12/2014 | 4480 |
| Ed Worthy | 5/12/2014 | 4579 |
| Ed Worthy | 5/12/2014 | 4862 |
| Ed Worthy | 5/12/2014 | 4886 |
| Ed Worthy | 5/20/2014 | 4891 |
| Ed Worthy | 5/21/2014 | 4482 |
| Ed Worthy | 5/21/2014 | 4580 |
| Ed Worthy | 5/21/2014 | 4863 |
| Ed Worthy | 5/21/2014 | 4887 |
| Ed Worthy | 5/22/2014 | 3991 |
| Ed Worthy | 5/22/2014 | 4484 |
| Ed Worthy | 5/22/2014 | 4581 |
| Ed Worthy | 5/22/2014 | 4864 |
| Ed Worthy | 5/22/2014 | 4889 |
| Ed Worthy | 5/23/2014 | 3992 |
| Ed Worthy | 5/23/2014 | 4486 |
| Ed Worthy | 5/23/2014 | 4582 |
| Ed Worthy | 5/23/2014 | 4866 |
| Ed Worthy | 5/23/2014 | 4890 |
| Ed Worthy | 5/24/2014 | 3993 |
| Ed Worthy | 5/24/2014 | 4487 |
| Ed Worthy | 5/24/2014 | 4583 |
| Ed Worthy | 5/24/2014 | 4867 |
| Ed Worthy | 5/25/2014 | 3994 |
| Ed Worthy | 5/25/2014 | 4488 |
| Ed Worthy | 5/25/2014 | 4584 |
| Ed Worthy | 5/25/2014 | 4868 |
| Ed Worthy | 5/25/2014 | 4892 |
| Ed Worthy | 5/26/2014 | 3995 |
| Ed Worthy | 5/26/2014 | 4326 |
| Ed Worthy | 5/26/2014 | 4489 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 5/26/2014 | 4585 |
| Ed Worthy | 5/27/2014 | 3996 |
| Ed Worthy | 5/27/2014 | 4490 |
| Ed Worthy | 5/27/2014 | 4893 |
| Ed Worthy | 5/28/2014 | 3997 |
| Ed Worthy | 5/28/2014 | 4491 |
| Ed Worthy | 5/28/2014 | 4587 |
| Ed Worthy | 5/29/2014 | 3998 |
| Ed Worthy | 5/29/2014 | 4492 |
| Ed Worthy | 5/29/2014 | 4588 |
| Ed Worthy | 5/30/2014 | 3999 |
| Ed Worthy | 5/30/2014 | 4493 |
| Ed Worthy | 5/30/2014 | 4589 |
| Ed Worthy | 5/31/2014 | 4000 |
| Ed Worthy | 5/31/2014 | 4494 |
| Ed Worthy | 5/31/2014 | 4590 |
| Ed Worthy | 6/1/2014 | 4495 |
| Ed Worthy | 6/1/2014 | 4591 |
| Ed Worthy | 6/1/2014 | 4676 |
| Ed Worthy | 6/2/2014 | 4592 |
| Ed Worthy | 6/2/2014 | 4677 |
| Ed Worthy | 6/3/2014 | 4496 |
| Ed Worthy | 6/3/2014 | 4593 |
| Ed Worthy | 6/3/2014 | 4678 |
| Ed Worthy | 6/3/2014 | 4869 |
| Ed Worthy | 6/10/2014 | 4497 |
| Ed Worthy | 6/10/2014 | 4594 |
| Ed Worthy | 6/10/2014 | 4870 |
| Ed Worthy | 6/10/2014 | 4900 |
| Ed Worthy | 6/11/2014 | 4301 |
| Ed Worthy | 6/11/2014 | 4498 |
| Ed Worthy | 6/11/2014 | 4595 |
| Ed Worthy | 6/11/2014 | 4871 |
| Ed Worthy | 6/12/2014 | 4302 |
| Ed Worthy | 6/12/2014 | 4499 |
| Ed Worthy | 6/12/2014 | 4596 |
| Ed Worthy | 6/12/2014 | 4872 |
| Ed Worthy | 6/13/2014 | 3794 |
| Ed Worthy | 6/13/2014 | 4303 |
| Ed Worthy | 6/13/2014 | 4500 |
| Ed Worthy | 6/13/2014 | 4597 |
| Ed Worthy | 6/13/2014 | 4873 |
| Ed Worthy | 6/14/2014 | 3795 |
| Ed Worthy | 6/14/2014 | 4251 |
| Ed Worthy | 6/14/2014 | 4304 |
| Ed Worthy | 6/14/2014 | 4598 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 6/14/2014 | 4874 |
| Ed Worthy | 6/15/2014 | 3796 |
| Ed Worthy | 6/15/2014 | 4252 |
| Ed Worthy | 6/15/2014 | 4599 |
| Ed Worthy | 6/16/2014 | 3797 |
| Ed Worthy | 6/16/2014 | 4253 |
| Ed Worthy | 6/16/2014 | 4306 |
| Ed Worthy | 6/16/2014 | 4474 |
| Ed Worthy | 6/16/2014 | 4600 |
| Ed Worthy | 6/17/2014 | 3798 |
| Ed Worthy | 6/17/2014 | 4208 |
| Ed Worthy | 6/17/2014 | 4254 |
| Ed Worthy | 6/17/2014 | 4307 |
| Ed Worthy | 6/17/2014 | 4426 |
| Ed Worthy | 6/18/2014 | 3799 |
| Ed Worthy | 6/18/2014 | 4255 |
| Ed Worthy | 6/18/2014 | 4308 |
| Ed Worthy | 6/18/2014 | 4427 |
| Ed Worthy | 6/18/2014 | 6000 |
| Ed Worthy | 6/19/2014 | 3800 |
| Ed Worthy | 6/19/2014 | 4256 |
| Ed Worthy | 6/19/2014 | 4309 |
| Ed Worthy | 6/19/2014 | 4428 |
| Ed Worthy | 6/19/2014 | 6001 |
| Ed Worthy | 6/19/2014 | 6050 |
| Ed Worthy | 6/20/2014 | 4257 |
| Ed Worthy | 6/20/2014 | 4310 |
| Ed Worthy | 6/20/2014 | 4429 |
| Ed Worthy | 6/20/2014 | 4679 |
| Ed Worthy | 6/20/2014 | 6002 |
| Ed Worthy | 6/20/2014 | 6100 |
| Ed Worthy | 6/20/2014 | 6150 |
| Ed Worthy | 6/21/2014 | 4258 |
| Ed Worthy | 6/21/2014 | 4311 |
| Ed Worthy | 6/21/2014 | 4430 |
| Ed Worthy | 6/21/2014 | 4680 |
| Ed Worthy | 6/21/2014 | 6003 |
| Ed Worthy | 6/22/2014 | 4259 |
| Ed Worthy | 6/22/2014 | 4312 |
| Ed Worthy | 6/22/2014 | 4431 |
| Ed Worthy | 6/22/2014 | 4681 |
| Ed Worthy | 6/22/2014 | 6151 |
| Ed Worthy | 6/23/2014 | 2222 |
| Ed Worthy | 6/23/2014 | 4260 |
| Ed Worthy | 6/23/2014 | 4313 |
| Ed Worthy | 6/23/2014 | 4682 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 7/2/2014 | 4226 |
| Ed Worthy | 7/2/2014 | 4261 |
| Ed Worthy | 7/2/2014 | 4314 |
| Ed Worthy | 7/2/2014 | 4433 |
| Ed Worthy | 7/2/2014 | 4683 |
| Ed Worthy | 7/2/2014 | 6006 |
| Ed Worthy | 7/3/2014 | 4227 |
| Ed Worthy | 7/3/2014 | 4262 |
| Ed Worthy | 7/3/2014 | 4315 |
| Ed Worthy | 7/3/2014 | 4684 |
| Ed Worthy | 7/4/2014 | 4263 |
| Ed Worthy | 7/4/2014 | 4316 |
| Ed Worthy | 7/4/2014 | 4685 |
| Ed Worthy | 7/5/2014 | 4264 |
| Ed Worthy | 7/5/2014 | 4317 |
| Ed Worthy | 7/7/2014 | 4266 |
| Ed Worthy | 7/7/2014 | 4319 |
| Ed Worthy | 7/7/2014 | 4687 |
| Ed Worthy | 7/8/2014 | 4267 |
| Ed Worthy | 7/8/2014 | 4320 |
| Ed Worthy | 7/8/2014 | 4439 |
| Ed Worthy | 7/8/2014 | 4688 |
| Ed Worthy | 7/8/2014 | 6012 |
| Ed Worthy | 7/9/2014 | 4268 |
| Ed Worthy | 7/9/2014 | 4321 |
| Ed Worthy | 7/9/2014 | 4440 |
| Ed Worthy | 7/9/2014 | 4689 |
| Ed Worthy | 7/9/2014 | 6013 |
| Ed Worthy | 7/10/2014 | 4269 |
| Ed Worthy | 7/10/2014 | 4322 |
| Ed Worthy | 7/10/2014 | 4441 |
| Ed Worthy | 7/10/2014 | 4690 |
| Ed Worthy | 7/10/2014 | 6014 |
| Ed Worthy | 7/11/2014 | 4270 |
| Ed Worthy | 7/11/2014 | 4323 |
| Ed Worthy | 7/11/2014 | 4442 |
| Ed Worthy | 7/11/2014 | 4691 |
| Ed Worthy | 7/11/2014 | 6015 |
| Ed Worthy | 7/12/2014 | 4271 |
| Ed Worthy | 7/12/2014 | 4324 |
| Ed Worthy | 7/12/2014 | 4443 |
| Ed Worthy | 7/12/2014 | 4692 |
| Ed Worthy | 7/12/2014 | 6016 |
| Ed Worthy | 7/13/2014 | 4272 |
| Ed Worthy | 7/13/2014 | 4325 |
| Ed Worthy | 7/13/2014 | 4444 |

Appx.140

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 7/13/2014 | 4693 |
| Ed Worthy | 7/13/2014 | 6017 |
| Ed Worthy | 7/14/2014 | 4273 |
| Ed Worthy | 7/14/2014 | 4445 |
| Ed Worthy | 7/14/2014 | 4639 |
| Ed Worthy | 7/14/2014 | 4694 |
| Ed Worthy | 7/14/2014 | 6018 |
| Ed Worthy | 7/14/2014 | 6900 |
| Ed Worthy | 7/15/2014 | 4231 |
| Ed Worthy | 7/15/2014 | 6901 |
| Ed Worthy | 7/22/2014 | 6902 |
| Ed Worthy | 7/23/2014 | 4448 |
| Ed Worthy | 7/23/2014 | 6903 |
| Ed Worthy | 7/24/2014 | 4449 |
| Ed Worthy | 7/24/2014 | 4698 |
| Ed Worthy | 7/24/2014 | 6904 |
| Ed Worthy | 7/25/2014 | 4699 |
| Ed Worthy | 7/25/2014 | 6905 |
| Ed Worthy | 7/26/2014 | 4236 |
| Ed Worthy | 7/26/2014 | 4700 |
| Ed Worthy | 7/26/2014 | 6049 |
| Ed Worthy | 7/26/2014 | 6174 |
| Ed Worthy | 7/26/2014 | 6906 |
| Ed Worthy | 7/27/2014 | 6907 |
| Ed Worthy | 7/27/2014 | 8700 |
| Ed Worthy | 7/28/2014 | 6301 |
| Ed Worthy | 7/28/2014 | 6908 |
| Ed Worthy | 7/28/2014 | 8701 |
| Ed Worthy | 7/29/2014 | 6302 |
| Ed Worthy | 7/29/2014 | 8702 |
| Ed Worthy | 7/29/2014 | 8752 |
| Ed Worthy | 7/30/2014 | 8703 |
| Ed Worthy | 7/31/2014 | 6909 |
| Ed Worthy | 7/31/2014 | 8704 |
| Ed Worthy | 8/1/2014 | 6910 |
| Ed Worthy | 8/1/2014 | 8705 |
| Ed Worthy | 8/2/2014 | 6911 |
| Ed Worthy | 8/2/2014 | 8706 |
| Ed Worthy | 8/3/2014 | 6912 |
| Ed Worthy | 8/3/2014 | 8707 |
| Ed Worthy | 8/4/2014 | 8708 |
| Ed Worthy | 8/13/2014 | 8709 |
| Ed Worthy | 8/14/2014 | 6914 |
| Ed Worthy | 8/14/2014 | 8710 |
| Ed Worthy | 8/15/2014 | 6915 |
| Ed Worthy | 8/15/2014 | 8711 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 8/16/2014 | 6916 |
| Ed Worthy | 8/16/2014 | 8712 |
| Ed Worthy | 8/17/2014 | 4247 |
| Ed Worthy | 8/17/2014 | 6917 |
| Ed Worthy | 8/17/2014 | 8713 |
| Ed Worthy | 8/18/2014 | 4248 |
| Ed Worthy | 8/18/2014 | 6034 |
| Ed Worthy | 8/18/2014 | 6310 |
| Ed Worthy | 8/18/2014 | 6918 |
| Ed Worthy | 8/18/2014 | 8714 |
| Ed Worthy | 8/18/2014 | 8761 |
| Ed Worthy | 8/19/2014 | 6035 |
| Ed Worthy | 8/19/2014 | 6311 |
| Ed Worthy | 8/19/2014 | 6919 |
| Ed Worthy | 8/19/2014 | 8715 |
| Ed Worthy | 8/19/2014 | 8749 |
| Ed Worthy | 8/19/2014 | 8762 |
| Ed Worthy | 8/20/2014 | 6036 |
| Ed Worthy | 8/20/2014 | 6312 |
| Ed Worthy | 8/20/2014 | 6920 |
| Ed Worthy | 8/20/2014 | 8716 |
| Ed Worthy | 8/20/2014 | 8763 |
| Ed Worthy | 8/20/2014 | 8951 |
| Ed Worthy | 8/21/2014 | 6037 |
| Ed Worthy | 8/21/2014 | 6313 |
| Ed Worthy | 8/21/2014 | 6921 |
| Ed Worthy | 8/21/2014 | 8717 |
| Ed Worthy | 8/21/2014 | 8764 |
| Ed Worthy | 8/21/2014 | 8801 |
| Ed Worthy | 8/21/2014 | 8950 |
| Ed Worthy | 8/22/2014 | 6038 |
| Ed Worthy | 8/22/2014 | 6314 |
| Ed Worthy | 8/22/2014 | 6922 |
| Ed Worthy | 8/22/2014 | 8718 |
| Ed Worthy | 8/22/2014 | 8765 |
| Ed Worthy | 8/22/2014 | 8802 |
| Ed Worthy | 8/22/2014 | 8952 |
| Ed Worthy | 8/23/2014 | 6923 |
| Ed Worthy | 8/23/2014 | 8719 |
| Ed Worthy | 8/23/2014 | 8953 |
| Ed Worthy | 8/24/2014 | 6924 |
| Ed Worthy | 8/24/2014 | 8720 |
| Ed Worthy | 8/25/2014 | 6041 |
| Ed Worthy | 8/25/2014 | 6317 |
| Ed Worthy | 8/25/2014 | 6925 |
| Ed Worthy | 8/25/2014 | 6926 |

**Duplicate Supervisor Charges**   **Attachment 6.2**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 8/25/2014 | 8721 |
| Ed Worthy | 8/25/2014 | 8768 |
| Ed Worthy | 8/25/2014 | 8805 |
| Ed Worthy | 8/25/2014 | 8955 |
| Ed Worthy | 8/26/2014 | 6042 |
| Ed Worthy | 8/26/2014 | 8722 |
| Ed Worthy | 9/2/2014 | 6319 |
| Ed Worthy | 9/2/2014 | 6927 |
| Ed Worthy | 9/2/2014 | 6950 |
| Ed Worthy | 9/2/2014 | 8723 |
| Ed Worthy | 9/3/2014 | 6928 |
| Ed Worthy | 9/3/2014 | 6951 |
| Ed Worthy | 9/3/2014 | 8771 |
| Ed Worthy | 9/6/2014 | 6930 |
| Ed Worthy | 9/7/2014 | 6931 |
| Ed Worthy | 9/7/2014 | 8728 |
| Ed Worthy | 9/8/2014 | 6932 |
| Ed Worthy | 9/9/2014 | 6933 |
| Ed Worthy | 9/10/2014 | 6934 |
| Ed Worthy | 9/11/2014 | 6935 |
| Ed Worthy | 9/12/2014 | 6936 |
| Ed Worthy | 9/13/2014 | 6937 |
| Ed Worthy | 9/14/2014 | 6938 |
| Ed Worthy | 9/24/2014 | 6940 |
| Ed Worthy | 9/25/2014 | 6941 |
| Ed Worthy | 9/26/2014 | 6895 |
| Ed Worthy | 9/26/2014 | 6942 |
| Ed Worthy | 9/27/2014 | 6943 |
| Ed Worthy | 9/28/2014 | 6944 |
| Ed Worthy | 9/29/2014 | 6945 |
| Ed Worthy | 9/30/2014 | 6946 |
| Ed Worthy | 10/1/2014 | 6947 |
| Ed Worthy | 10/1/2014 | 8729 |
| Ed Worthy | 10/2/2014 | 6948 |
| Ed Worthy | 10/2/2014 | 8730 |
| Ed Worthy | 10/3/2014 | 6949 |
| Ed Worthy | 10/3/2014 | 7863 |
| Ed Worthy | 10/3/2014 | 8731 |
| Ed Worthy | 10/3/2014 | 8782 |
| Ed Worthy | 10/3/2014 | 8925 |
| Ed Worthy | 10/4/2014 | 7864 |
| Ed Worthy | 10/4/2014 | 7900 |
| Ed Worthy | 10/4/2014 | 8732 |
| Ed Worthy | 10/4/2014 | 8783 |
| Ed Worthy | 10/5/2014 | 7865 |
| Ed Worthy | 10/5/2014 | 7901 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 10/5/2014 | 8733 |
| Ed Worthy | 10/5/2014 | 8784 |
| Ed Worthy | 10/5/2014 | 8927 |
| Ed Worthy | 10/6/2014 | 7866 |
| Ed Worthy | 10/6/2014 | 7902 |
| Ed Worthy | 10/6/2014 | 8734 |
| Ed Worthy | 10/6/2014 | 8785 |
| Ed Worthy | 10/6/2014 | 8928 |
| Ed Worthy | 10/7/2014 | 7867 |
| Ed Worthy | 10/7/2014 | 7903 |
| Ed Worthy | 10/7/2014 | 8735 |
| Ed Worthy | 10/7/2014 | 8786 |
| Ed Worthy | 10/7/2014 | 8929 |
| Ed Worthy | 10/14/2014 | 7904 |
| Ed Worthy | 10/14/2014 | 8736 |
| Ed Worthy | 10/15/2014 | 7905 |
| Ed Worthy | 10/15/2014 | 8738 |
| Ed Worthy | 10/16/2014 | 7906 |
| Ed Worthy | 10/16/2014 | 8739 |
| Ed Worthy | 10/17/2014 | 7907 |
| Ed Worthy | 10/17/2014 | 8742 |
| Ed Worthy | 10/18/2014 | 7908 |
| Ed Worthy | 10/18/2014 | 8743 |
| Ed Worthy | 10/19/2014 | 7909 |
| Ed Worthy | 10/19/2014 | 8744 |
| Ed Worthy | 10/20/2014 | 8745 |
| Ed Worthy | 10/21/2014 | 8746 |
| Ed Worthy | 10/22/2014 | 8747 |
| Ed Worthy | 10/23/2014 | 7910 |
| Ed Worthy | 10/23/2014 | 8748 |
| Ed Worthy | 10/24/2014 | 7250 |
| Ed Worthy | 10/25/2014 | 7150 |
| Ed Worthy | 10/25/2014 | 7251 |
| Ed Worthy | 10/25/2014 | 7879 |
| Ed Worthy | 10/25/2014 | 8118 |
| Ed Worthy | 10/25/2014 | 8461 |
| Ed Worthy | 10/25/2014 | 8796 |
| Ed Worthy | 10/25/2014 | 8983 |
| Ed Worthy | 10/26/2014 | 7252 |
| Ed Worthy | 10/27/2014 | 7253 |
| Ed Worthy | 11/5/2014 | 7254 |
| Ed Worthy | 11/5/2014 | 7911 |
| Ed Worthy | 11/6/2014 | 7912 |
| Ed Worthy | 11/7/2014 | 7913 |
| Ed Worthy | 11/8/2014 | 7914 |
| Ed Worthy | 11/9/2014 | 7915 |

Appx.144

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 11/10/2014 | 7916 |
| Ed Worthy | 11/11/2014 | 7917 |
| Ed Worthy | 11/12/2014 | 7918 |
| Ed Worthy | 11/13/2014 | 7262 |
| Ed Worthy | 11/13/2014 | 7919 |
| Ed Worthy | 11/14/2014 | 7263 |
| Ed Worthy | 11/14/2014 | 7920 |
| Ed Worthy | 11/15/2014 | 7921 |
| Ed Worthy | 11/16/2014 | 7922 |
| Ed Worthy | 11/17/2014 | 7923 |
| Ed Worthy | 11/18/2014 | 7267 |
| Ed Worthy | 11/25/2014 | 7925 |
| Ed Worthy | 11/26/2014 | 7897 |
| Ed Worthy | 11/26/2014 | 7926 |
| Ed Worthy | 11/26/2014 | 8136 |
| Ed Worthy | 11/26/2014 | 8479 |
| Ed Worthy | 11/26/2014 | 9854 |
| Ed Worthy | 11/26/2014 | 10564 |
| Ed Worthy | 11/27/2014 | 7270 |
| Ed Worthy | 11/28/2014 | 7271 |
| Ed Worthy | 11/28/2014 | 7927 |
| Ed Worthy | 11/29/2014 | 7272 |
| Ed Worthy | 11/29/2014 | 7929 |
| Ed Worthy | 11/30/2014 | 7273 |
| Ed Worthy | 11/30/2014 | 7930 |
| Ed Worthy | 12/1/2014 | 7274 |
| Ed Worthy | 12/1/2014 | 7931 |
| Ed Worthy | 12/2/2014 | 7275 |
| Ed Worthy | 12/2/2014 | 7932 |
| Ed Worthy | 12/3/2014 | 7276 |
| Ed Worthy | 12/3/2014 | 7933 |
| Ed Worthy | 12/4/2014 | 7277 |
| Ed Worthy | 12/5/2014 | 7278 |
| Ed Worthy | 12/6/2014 | 7279 |
| Ed Worthy | 12/8/2014 | 7934 |
| Ed Worthy | 12/17/2014 | 7935 |
| Ed Worthy | 12/18/2014 | 7936 |
| Ed Worthy | 12/19/2014 | 7937 |
| Ed Worthy | 12/20/2014 | 7938 |
| Ed Worthy | 12/21/2014 | 7939 |
| Ed Worthy | 12/22/2014 | 7287 |
| Ed Worthy | 12/22/2014 | 7940 |
| Ed Worthy | 12/23/2014 | 7941 |
| Ed Worthy | 12/24/2014 | 7289 |
| Ed Worthy | 12/24/2014 | 7942 |
| Ed Worthy | 12/25/2014 | 7943 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 12/26/2014 | 7944 |
| Ed Worthy | 12/27/2014 | 7945 |
| Ed Worthy | 12/28/2014 | 7946 |
| Ed Worthy | 12/29/2014 | 7947 |
| Ed Worthy | 12/30/2014 | 7948 |
| Ed Worthy | 1/6/2015 | 7296 |
| Ed Worthy | 1/6/2015 | 7949 |
| Ed Worthy | 1/7/2015 | 7297 |
| Ed Worthy | 1/7/2015 | 9815 |
| Ed Worthy | 1/7/2015 | 9920 |
| Ed Worthy | 1/7/2015 | 10350 |
| Ed Worthy | 1/7/2015 | 10679 |
| Ed Worthy | 1/7/2015 | 10779 |
| Ed Worthy | 1/8/2015 | 7298 |
| Ed Worthy | 1/8/2015 | 9816 |
| Ed Worthy | 1/8/2015 | 9921 |
| Ed Worthy | 1/8/2015 | 10351 |
| Ed Worthy | 1/8/2015 | 10680 |
| Ed Worthy | 1/8/2015 | 10780 |
| Ed Worthy | 1/9/2015 | 7299 |
| Ed Worthy | 1/9/2015 | 9817 |
| Ed Worthy | 1/9/2015 | 10352 |
| Ed Worthy | 1/9/2015 | 10681 |
| Ed Worthy | 1/9/2015 | 10781 |
| Ed Worthy | 1/11/2015 | 9819 |
| Ed Worthy | 1/12/2015 | 9820 |
| Ed Worthy | 1/13/2015 | 9821 |
| Ed Worthy | 1/14/2015 | 10589 |
| Ed Worthy | 1/16/2015 | 10591 |
| Ed Worthy | 1/17/2015 | 10592 |
| Ed Worthy | 1/18/2015 | 10593 |
| Ed Worthy | 1/19/2015 | 10594 |
| Ed Worthy | 1/28/2015 | 10595 |
| Ed Worthy | 1/29/2015 | 10596 |
| Ed Worthy | 1/30/2015 | 10597 |
| Ed Worthy | 1/31/2015 | 10598 |
| Ed Worthy | 2/1/2015 | 10599 |
| Ed Worthy | 2/2/2015 | 10500 |
| Ed Worthy | 2/3/2015 | 10501 |
| Ed Worthy | 2/4/2015 | 10502 |
| Ed Worthy | 2/5/2015 | 10503 |
| Ed Worthy | 2/6/2015 | 10504 |
| Ed Worthy | 2/7/2015 | 10505 |
| Ed Worthy | 2/8/2015 | 10506 |
| Ed Worthy | 2/9/2015 | 10507 |
| Ed Worthy | 2/10/2015 | 10508 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 2/17/2015 | 10509 |
| Ed Worthy | 2/18/2015 | 10510 |
| Ed Worthy | 2/19/2015 | 105110 |
| Ed Worthy | 2/20/2015 | 10512 |
| Ed Worthy | 2/22/2015 | 10514 |
| Ed Worthy | 2/23/2015 | 10515 |
| Ed Worthy | 2/24/2015 | 10516 |
| Ed Worthy | 2/25/2015 | 10517 |
| Ed Worthy | 2/26/2015 | 10518 |
| Ed Worthy | 2/27/2015 | 10519 |
| Ed Worthy | 2/28/2015 | 10520 |
| Ed Worthy | 3/1/2015 | 10521 |
| Ed Worthy | 3/2/2015 | 105220 |
| Ed Worthy | 3/11/2015 | 8365 |
| Ed Worthy | 3/13/2015 | 10525 |
| Ed Worthy | 3/14/2015 | 10526 |
| Ed Worthy | 3/15/2015 | 10527 |
| Ed Worthy | 3/16/2015 | 10528 |
| Ed Worthy | 3/17/2015 | 10529 |
| Ed Worthy | 3/18/2015 | 10530 |
| Ed Worthy | 3/19/2015 | 10531 |
| Ed Worthy | 3/20/2015 | 10532 |
| Ed Worthy | 3/21/2015 | 10533 |
| Ed Worthy | 3/22/2015 | 10534 |
| Ed Worthy | 3/23/2015 | 10535 |
| Ed Worthy | 3/24/2015 | 10536 |
| Ed Worthy | 4/1/2015 | 10166 |
| Ed Worthy | 4/1/2015 | 10393 |
| Ed Worthy | 4/2/2015 | 10394 |
| Ed Worthy | 4/3/2015 | 10395 |
| Ed Worthy | 4/4/2015 | 8370 |
| Ed Worthy | 4/4/2015 | 10984 |
| Ed Worthy | 4/5/2015 | 8371 |
| Ed Worthy | 4/5/2015 | 11354 |
| Ed Worthy | 4/6/2015 | 8372 |
| Ed Worthy | 4/6/2015 | 11355 |
| Ed Worthy | 4/8/2015 | 10348 |
| Ed Worthy | 4/9/2015 | 10349 |
| Ed Worthy | 4/9/2015 | 10868 |
| Ed Worthy | 4/11/2015 | 10870 |
| Ed Worthy | 4/11/2015 | 10898 |
| Ed Worthy | 4/13/2015 | 10872 |
| Ed Worthy | 4/14/2015 | 10064 |
| Ed Worthy | 4/15/2015 | 10065 |
| Ed Worthy | 4/16/2015 | 10066 |
| Ed Worthy | 4/17/2015 | 10067 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Ed Worthy | 4/18/2015 | 10068 |
| Jack Steele | 10/31/2014 | 6244 |
| Jack Steele | 10/31/2014 | 6719 |
| Jack Steele | 10/31/2014 | 7818 |
| Jack Steele | 10/31/2014 | 8174 |
| Jack Steele | 10/31/2014 | 8507 |
| Jack Steele | 10/31/2014 | 8883 |
| Jack Steele | 11/6/2014 | 7067 |
| Jack Steele | 11/6/2014 | 7215 |
| James Hilton | 4/7/2014 | 3932 |
| James Hilton | 4/8/2014 | 3760 |
| James Hilton | 4/8/2014 | 3833 |
| James Hilton | 4/8/2014 | 3931 |
| James Hilton | 4/9/2014 | 3761 |
| James Hilton | 4/9/2014 | 3834 |
| James Hilton | 4/9/2014 | 3934 |
| James Hilton | 4/9/2014 | 4198 |
| James Hilton | 4/10/2014 | 3762 |
| James Hilton | 4/10/2014 | 3835 |
| James Hilton | 4/10/2014 | 3935 |
| James Hilton | 4/10/2014 | 4199 |
| James Hilton | 4/11/2014 | 3763 |
| James Hilton | 4/11/2014 | 3836 |
| James Hilton | 4/11/2014 | 3936 |
| James Hilton | 4/11/2014 | 4751 |
| James Hilton | 4/12/2014 | 3764 |
| James Hilton | 4/12/2014 | 4752 |
| James Hilton | 4/13/2014 | 3765 |
| James Hilton | 4/13/2014 | 3938 |
| James Hilton | 4/13/2014 | 4753 |
| James Hilton | 4/13/2014 | 4754 |
| James Hilton | 4/14/2014 | 3766 |
| James Hilton | 4/14/2014 | 3939 |
| James Hilton | 4/23/2014 | 3767 |
| James Hilton | 5/1/2014 | 3775 |
| James Hilton | 5/1/2014 | 3848 |
| James Hilton | 5/1/2014 | 3948 |
| James Hilton | 5/1/2014 | 4763 |
| James Hilton | 5/1/2014 | 4791 |
| James Hilton | 5/2/2014 | 3849 |
| James Hilton | 5/2/2014 | 3949 |
| James Hilton | 5/2/2014 | 4764 |
| James Hilton | 5/2/2014 | 4792 |
| James Hilton | 5/2/2014 | 4801 |
| James Hilton | 5/3/2014 | 4765 |
| James Hilton | 5/4/2014 | 4766 |

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 5/4/2014 | 4794 |
| James Hilton | 5/4/2014 | 4803 |
| James Hilton | 5/4/2014 | 4826 |
| James Hilton | 5/4/2014 | 4901 |
| James Hilton | 5/5/2014 | 4767 |
| James Hilton | 5/5/2014 | 4795 |
| James Hilton | 5/5/2014 | 4804 |
| James Hilton | 5/5/2014 | 4827 |
| James Hilton | 5/5/2014 | 4902 |
| James Hilton | 5/6/2014 | 4768 |
| James Hilton | 5/6/2014 | 4796 |
| James Hilton | 5/6/2014 | 4805 |
| James Hilton | 5/6/2014 | 4828 |
| James Hilton | 5/6/2014 | 4903 |
| James Hilton | 5/13/2014 | 3806 |
| James Hilton | 5/13/2014 | 4797 |
| James Hilton | 5/13/2014 | 4806 |
| James Hilton | 5/13/2014 | 4831 |
| James Hilton | 5/13/2014 | 4905 |
| James Hilton | 5/14/2014 | 4798 |
| James Hilton | 5/14/2014 | 4807 |
| James Hilton | 5/14/2014 | 4832 |
| James Hilton | 5/14/2014 | 4906 |
| James Hilton | 5/15/2014 | 4799 |
| James Hilton | 5/15/2014 | 4808 |
| James Hilton | 5/15/2014 | 4833 |
| James Hilton | 5/15/2014 | 4907 |
| James Hilton | 5/16/2014 | 4746 |
| James Hilton | 5/16/2014 | 4800 |
| James Hilton | 5/16/2014 | 4809 |
| James Hilton | 5/16/2014 | 4908 |
| James Hilton | 5/17/2014 | 4451 |
| James Hilton | 5/17/2014 | 4747 |
| James Hilton | 5/17/2014 | 4810 |
| James Hilton | 5/17/2014 | 4909 |
| James Hilton | 5/18/2014 | 4452 |
| James Hilton | 5/18/2014 | 4748 |
| James Hilton | 5/18/2014 | 4811 |
| James Hilton | 5/18/2014 | 4910 |
| James Hilton | 5/19/2014 | 4453 |
| James Hilton | 5/19/2014 | 4749 |
| James Hilton | 5/19/2014 | 4812 |
| James Hilton | 5/19/2014 | 4912 |
| James Hilton | 5/20/2014 | 3990 |
| James Hilton | 5/20/2014 | 4454 |
| James Hilton | 5/20/2014 | 4813 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 5/20/2014 | 4914 |
| James Hilton | 5/21/2014 | 4351 |
| James Hilton | 5/21/2014 | 4455 |
| James Hilton | 5/21/2014 | 4814 |
| James Hilton | 5/21/2014 | 4916 |
| James Hilton | 5/22/2014 | 4352 |
| James Hilton | 5/22/2014 | 4376 |
| James Hilton | 5/22/2014 | 4456 |
| James Hilton | 5/22/2014 | 4815 |
| James Hilton | 5/22/2014 | 4918 |
| James Hilton | 5/23/2014 | 4353 |
| James Hilton | 5/23/2014 | 4377 |
| James Hilton | 5/23/2014 | 4457 |
| James Hilton | 5/23/2014 | 4920 |
| James Hilton | 5/24/2014 | 4354 |
| James Hilton | 5/24/2014 | 4378 |
| James Hilton | 5/24/2014 | 4458 |
| James Hilton | 5/24/2014 | 4816 |
| James Hilton | 5/24/2014 | 4922 |
| James Hilton | 5/25/2014 | 4355 |
| James Hilton | 5/25/2014 | 4380 |
| James Hilton | 5/25/2014 | 4817 |
| James Hilton | 5/25/2014 | 4924 |
| James Hilton | 6/4/2014 | 4328 |
| James Hilton | 6/4/2014 | 4460 |
| James Hilton | 6/4/2014 | 4819 |
| James Hilton | 6/4/2014 | 4836 |
| James Hilton | 6/5/2014 | 4329 |
| James Hilton | 6/5/2014 | 4461 |
| James Hilton | 6/5/2014 | 4820 |
| James Hilton | 6/5/2014 | 4837 |
| James Hilton | 6/6/2014 | 4330 |
| James Hilton | 6/6/2014 | 4356 |
| James Hilton | 6/6/2014 | 4381 |
| James Hilton | 6/6/2014 | 4462 |
| James Hilton | 6/6/2014 | 4615 |
| James Hilton | 6/6/2014 | 4838 |
| James Hilton | 6/7/2014 | 4382 |
| James Hilton | 6/7/2014 | 4463 |
| James Hilton | 6/7/2014 | 4822 |
| James Hilton | 6/7/2014 | 4839 |
| James Hilton | 6/8/2014 | 4336 |
| James Hilton | 6/8/2014 | 4464 |
| James Hilton | 6/8/2014 | 4823 |
| James Hilton | 6/8/2014 | 4840 |
| James Hilton | 6/9/2014 | 4338 |

Appx.150

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 6/9/2014 | 4384 |
| James Hilton | 6/9/2014 | 4465 |
| James Hilton | 6/9/2014 | 4824 |
| James Hilton | 6/9/2014 | 4841 |
| James Hilton | 6/10/2014 | 4334 |
| James Hilton | 6/10/2014 | 4385 |
| James Hilton | 6/10/2014 | 4466 |
| James Hilton | 6/10/2014 | 4825 |
| James Hilton | 6/10/2014 | 4842 |
| James Hilton | 6/11/2014 | 4341 |
| James Hilton | 6/11/2014 | 4386 |
| James Hilton | 6/11/2014 | 4467 |
| James Hilton | 6/11/2014 | 4843 |
| James Hilton | 6/11/2014 | 4926 |
| James Hilton | 6/12/2014 | 4343 |
| James Hilton | 6/12/2014 | 4387 |
| James Hilton | 6/12/2014 | 4468 |
| James Hilton | 6/12/2014 | 4844 |
| James Hilton | 6/12/2014 | 4927 |
| James Hilton | 6/13/2014 | 4345 |
| James Hilton | 6/13/2014 | 4388 |
| James Hilton | 6/13/2014 | 4469 |
| James Hilton | 6/13/2014 | 4845 |
| James Hilton | 6/13/2014 | 4928 |
| James Hilton | 6/14/2014 | 4347 |
| James Hilton | 6/14/2014 | 4389 |
| James Hilton | 6/14/2014 | 4846 |
| James Hilton | 6/14/2014 | 4929 |
| James Hilton | 6/15/2014 | 4349 |
| James Hilton | 6/15/2014 | 4390 |
| James Hilton | 6/15/2014 | 4471 |
| James Hilton | 6/15/2014 | 4847 |
| James Hilton | 6/15/2014 | 4930 |
| James Hilton | 6/16/2014 | 4274 |
| James Hilton | 6/16/2014 | 4391 |
| James Hilton | 6/16/2014 | 4472 |
| James Hilton | 6/16/2014 | 4848 |
| James Hilton | 6/16/2014 | 4931 |
| James Hilton | 6/17/2014 | 4275 |
| James Hilton | 6/17/2014 | 4392 |
| James Hilton | 6/17/2014 | 4473 |
| James Hilton | 6/17/2014 | 4849 |
| James Hilton | 6/17/2014 | 4932 |
| James Hilton | 6/24/2014 | 4279 |
| James Hilton | 6/24/2014 | 4393 |
| James Hilton | 6/24/2014 | 4507 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 6/24/2014 | 4933 |
| James Hilton | 6/24/2014 | 6153 |
| James Hilton | 6/24/2014 | 6200 |
| James Hilton | 6/25/2014 | 4394 |
| James Hilton | 6/25/2014 | 4934 |
| James Hilton | 6/25/2014 | 6154 |
| James Hilton | 6/25/2014 | 6201 |
| James Hilton | 6/26/2014 | 4395 |
| James Hilton | 6/27/2014 | 4282 |
| James Hilton | 6/27/2014 | 4396 |
| James Hilton | 6/27/2014 | 4510 |
| James Hilton | 6/27/2014 | 4936 |
| James Hilton | 6/27/2014 | 6157 |
| James Hilton | 6/27/2014 | 6203 |
| James Hilton | 6/28/2014 | 4283 |
| James Hilton | 6/28/2014 | 4397 |
| James Hilton | 6/28/2014 | 4511 |
| James Hilton | 6/28/2014 | 4937 |
| James Hilton | 6/28/2014 | 6158 |
| James Hilton | 6/28/2014 | 6204 |
| James Hilton | 6/29/2014 | 4284 |
| James Hilton | 6/29/2014 | 4398 |
| James Hilton | 6/29/2014 | 4512 |
| James Hilton | 6/29/2014 | 4938 |
| James Hilton | 6/29/2014 | 6159 |
| James Hilton | 6/29/2014 | 6205 |
| James Hilton | 6/30/2014 | 4285 |
| James Hilton | 6/30/2014 | 4399 |
| James Hilton | 6/30/2014 | 4513 |
| James Hilton | 6/30/2014 | 4939 |
| James Hilton | 6/30/2014 | 6160 |
| James Hilton | 6/30/2014 | 6206 |
| James Hilton | 7/1/2014 | 4286 |
| James Hilton | 7/1/2014 | 4400 |
| James Hilton | 7/1/2014 | 4514 |
| James Hilton | 7/1/2014 | 4940 |
| James Hilton | 7/1/2014 | 6161 |
| James Hilton | 7/1/2014 | 6207 |
| James Hilton | 7/2/2014 | 4287 |
| James Hilton | 7/2/2014 | 4515 |
| James Hilton | 7/2/2014 | 4941 |
| James Hilton | 7/2/2014 | 6162 |
| James Hilton | 7/2/2014 | 6208 |
| James Hilton | 7/2/2014 | 6850 |
| James Hilton | 7/3/2014 | 4288 |
| James Hilton | 7/3/2014 | 4942 |

**Duplicate Supervisor Charges**

**Attachment 5.2**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 7/3/2014 | 6163 |
| James Hilton | 7/3/2014 | 6209 |
| James Hilton | 7/3/2014 | 6852 |
| James Hilton | 7/4/2014 | 4289 |
| James Hilton | 7/4/2014 | 4517 |
| James Hilton | 7/4/2014 | 4943 |
| James Hilton | 7/4/2014 | 6164 |
| James Hilton | 7/4/2014 | 6853 |
| James Hilton | 7/5/2014 | 4290 |
| James Hilton | 7/5/2014 | 4944 |
| James Hilton | 7/5/2014 | 6165 |
| James Hilton | 7/5/2014 | 6211 |
| James Hilton | 7/6/2014 | 4291 |
| James Hilton | 7/7/2014 | 4292 |
| James Hilton | 7/7/2014 | 4946 |
| James Hilton | 7/7/2014 | 6854 |
| James Hilton | 7/8/2014 | 4520 |
| James Hilton | 7/16/2014 | 6855 |
| James Hilton | 7/18/2014 | 4523 |
| James Hilton | 7/18/2014 | 6166 |
| James Hilton | 7/18/2014 | 6216 |
| James Hilton | 7/18/2014 | 6857 |
| James Hilton | 7/19/2014 | 6858 |
| James Hilton | 7/20/2014 | 6859 |
| James Hilton | 7/21/2014 | 6860 |
| James Hilton | 7/22/2014 | 6861 |
| James Hilton | 7/23/2014 | 6862 |
| James Hilton | 7/24/2014 | 6863 |
| James Hilton | 7/25/2014 | 6864 |
| James Hilton | 7/26/2014 | 6803 |
| James Hilton | 7/26/2014 | 6865 |
| James Hilton | 7/26/2014 | 8606 |
| James Hilton | 7/27/2014 | 6866 |
| James Hilton | 7/28/2014 | 6867 |
| James Hilton | 7/29/2014 | 4297 |
| James Hilton | 7/29/2014 | 6177 |
| James Hilton | 7/29/2014 | 6227 |
| James Hilton | 7/29/2014 | 8609 |
| James Hilton | 8/5/2014 | 4298 |
| James Hilton | 8/5/2014 | 6178 |
| James Hilton | 8/5/2014 | 6806 |
| James Hilton | 8/5/2014 | 6869 |
| James Hilton | 8/6/2014 | 4299 |
| James Hilton | 8/6/2014 | 6870 |
| James Hilton | 8/7/2014 | 6871 |
| James Hilton | 8/8/2014 | 6872 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 8/9/2014 | 6182 |
| James Hilton | 8/9/2014 | 6650 |
| James Hilton | 8/9/2014 | 6873 |
| James Hilton | 8/10/2014 | 6874 |
| James Hilton | 8/11/2014 | 6652 |
| James Hilton | 8/11/2014 | 6875 |
| James Hilton | 8/12/2014 | 6185 |
| James Hilton | 8/12/2014 | 6813 |
| James Hilton | 8/12/2014 | 6876 |
| James Hilton | 8/13/2014 | 6228 |
| James Hilton | 8/13/2014 | 6654 |
| James Hilton | 8/13/2014 | 6877 |
| James Hilton | 8/14/2014 | 6878 |
| James Hilton | 8/15/2014 | 6656 |
| James Hilton | 8/15/2014 | 6879 |
| James Hilton | 8/15/2014 | 8611 |
| James Hilton | 8/15/2014 | 8901 |
| James Hilton | 8/16/2014 | 6880 |
| James Hilton | 8/17/2014 | 6881 |
| James Hilton | 8/18/2014 | 6882 |
| James Hilton | 8/27/2014 | 6190 |
| James Hilton | 8/27/2014 | 6883 |
| James Hilton | 8/28/2014 | 6191 |
| James Hilton | 8/28/2014 | 6661 |
| James Hilton | 8/28/2014 | 6821 |
| James Hilton | 8/28/2014 | 6884 |
| James Hilton | 8/28/2014 | 8616 |
| James Hilton | 8/28/2014 | 8808 |
| James Hilton | 8/28/2014 | 8906 |
| James Hilton | 8/29/2014 | 6192 |
| James Hilton | 8/29/2014 | 6662 |
| James Hilton | 8/29/2014 | 6751 |
| James Hilton | 8/29/2014 | 6822 |
| James Hilton | 8/29/2014 | 6885 |
| James Hilton | 8/29/2014 | 8617 |
| James Hilton | 8/29/2014 | 8907 |
| James Hilton | 8/30/2014 | 6886 |
| James Hilton | 8/31/2014 | 6194 |
| James Hilton | 8/31/2014 | 6664 |
| James Hilton | 8/31/2014 | 6824 |
| James Hilton | 8/31/2014 | 6887 |
| James Hilton | 8/31/2014 | 8619 |
| James Hilton | 8/31/2014 | 8910 |
| James Hilton | 9/1/2014 | 6195 |
| James Hilton | 9/1/2014 | 6665 |
| James Hilton | 9/1/2014 | 6756 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 9/1/2014 | 6825 |
| James Hilton | 9/1/2014 | 6888 |
| James Hilton | 9/1/2014 | 8620 |
| James Hilton | 9/2/2014 | 6196 |
| James Hilton | 9/2/2014 | 6666 |
| James Hilton | 9/2/2014 | 6757 |
| James Hilton | 9/2/2014 | 6826 |
| James Hilton | 9/2/2014 | 6889 |
| James Hilton | 9/2/2014 | 8621 |
| James Hilton | 9/2/2014 | 8912 |
| James Hilton | 9/3/2014 | 6197 |
| James Hilton | 9/3/2014 | 6890 |
| James Hilton | 9/3/2014 | 8622 |
| James Hilton | 9/3/2014 | 8913 |
| James Hilton | 9/4/2014 | 6198 |
| James Hilton | 9/4/2014 | 6891 |
| James Hilton | 9/4/2014 | 8623 |
| James Hilton | 9/4/2014 | 8914 |
| James Hilton | 9/5/2014 | 6892 |
| James Hilton | 9/5/2014 | 8624 |
| James Hilton | 9/5/2014 | 8650 |
| James Hilton | 9/5/2014 | 8915 |
| James Hilton | 9/6/2014 | 6893 |
| James Hilton | 9/6/2014 | 8625 |
| James Hilton | 9/6/2014 | 8651 |
| James Hilton | 9/6/2014 | 8916 |
| James Hilton | 9/8/2014 | 6096 |
| James Hilton | 9/8/2014 | 6672 |
| James Hilton | 9/8/2014 | 8653 |
| James Hilton | 9/8/2014 | 8918 |
| James Hilton | 9/9/2014 | 6097 |
| James Hilton | 9/9/2014 | 8628 |
| James Hilton | 9/9/2014 | 8654 |
| James Hilton | 9/12/2014 | 6581 |
| James Hilton | 9/15/2014 | 6584 |
| James Hilton | 9/15/2014 | 6830 |
| James Hilton | 9/16/2014 | 6894 |
| James Hilton | 9/16/2014 | 8629 |
| James Hilton | 9/17/2014 | 6586 |
| James Hilton | 9/17/2014 | 6831 |
| James Hilton | 9/17/2014 | 8630 |
| James Hilton | 9/18/2014 | 6832 |
| James Hilton | 9/18/2014 | 8631 |
| James Hilton | 9/19/2014 | 6833 |
| James Hilton | 9/19/2014 | 8632 |
| James Hilton | 9/20/2014 | 6834 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 9/20/2014 | 8633 |
| James Hilton | 9/21/2014 | 6835 |
| James Hilton | 9/21/2014 | 8634 |
| James Hilton | 9/22/2014 | 6836 |
| James Hilton | 9/22/2014 | 8635 |
| James Hilton | 9/23/2014 | 6837 |
| James Hilton | 9/23/2014 | 8636 |
| James Hilton | 9/24/2014 | 6838 |
| James Hilton | 9/24/2014 | 8637 |
| James Hilton | 9/25/2014 | 6839 |
| James Hilton | 9/25/2014 | 8638 |
| James Hilton | 9/25/2014 | 8920 |
| James Hilton | 9/26/2014 | 6840 |
| James Hilton | 9/26/2014 | 8639 |
| James Hilton | 9/26/2014 | 8921 |
| James Hilton | 9/27/2014 | 6841 |
| James Hilton | 9/27/2014 | 8640 |
| James Hilton | 9/27/2014 | 8922 |
| James Hilton | 9/28/2014 | 6842 |
| James Hilton | 9/28/2014 | 8641 |
| James Hilton | 9/28/2014 | 8923 |
| James Hilton | 9/29/2014 | 6843 |
| James Hilton | 9/29/2014 | 8642 |
| James Hilton | 9/30/2014 | 8924 |
| James Hilton | 10/8/2014 | 6673 |
| James Hilton | 10/8/2014 | 6844 |
| James Hilton | 10/8/2014 | 6896 |
| James Hilton | 10/8/2014 | 8643 |
| James Hilton | 10/8/2014 | 8655 |
| James Hilton | 10/9/2014 | 6675 |
| James Hilton | 10/9/2014 | 6845 |
| James Hilton | 10/9/2014 | 6897 |
| James Hilton | 10/9/2014 | 7951 |
| James Hilton | 10/9/2014 | 8644 |
| James Hilton | 10/9/2014 | 8656 |
| James Hilton | 10/10/2014 | 6677 |
| James Hilton | 10/10/2014 | 6846 |
| James Hilton | 10/10/2014 | 6898 |
| James Hilton | 10/10/2014 | 7952 |
| James Hilton | 10/10/2014 | 8645 |
| James Hilton | 10/10/2014 | 8657 |
| James Hilton | 10/11/2014 | 6678 |
| James Hilton | 10/11/2014 | 6767 |
| James Hilton | 10/11/2014 | 6847 |
| James Hilton | 10/11/2014 | 6899 |
| James Hilton | 10/11/2014 | 7953 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 10/11/2014 | 8646 |
| James Hilton | 10/11/2014 | 8658 |
| James Hilton | 10/11/2014 | 8933 |
| James Hilton | 10/12/2014 | 6679 |
| James Hilton | 10/12/2014 | 6768 |
| James Hilton | 10/12/2014 | 7954 |
| James Hilton | 10/12/2014 | 8400 |
| James Hilton | 10/12/2014 | 8647 |
| James Hilton | 10/12/2014 | 8659 |
| James Hilton | 10/13/2014 | 6848 |
| James Hilton | 10/13/2014 | 8401 |
| James Hilton | 10/14/2014 | 6681 |
| James Hilton | 10/14/2014 | 6770 |
| James Hilton | 10/14/2014 | 7956 |
| James Hilton | 10/14/2014 | 8402 |
| James Hilton | 10/14/2014 | 8649 |
| James Hilton | 10/15/2014 | 8403 |
| James Hilton | 10/16/2014 | 8404 |
| James Hilton | 10/17/2014 | 8405 |
| James Hilton | 10/18/2014 | 6775 |
| James Hilton | 10/18/2014 | 8406 |
| James Hilton | 10/19/2014 | 6686 |
| James Hilton | 10/19/2014 | 6776 |
| James Hilton | 10/19/2014 | 7055 |
| James Hilton | 10/19/2014 | 7204 |
| James Hilton | 10/19/2014 | 7961 |
| James Hilton | 10/19/2014 | 8407 |
| James Hilton | 10/20/2014 | 8408 |
| James Hilton | 10/21/2014 | 6688 |
| James Hilton | 10/21/2014 | 6778 |
| James Hilton | 10/21/2014 | 7057 |
| James Hilton | 10/21/2014 | 7963 |
| James Hilton | 10/21/2014 | 8409 |
| James Hilton | 10/28/2014 | 7058 |
| James Hilton | 10/29/2014 | 6690 |
| James Hilton | 10/29/2014 | 8411 |
| James Hilton | 10/29/2014 | 8935 |
| James Hilton | 10/30/2014 | 8412 |
| James Hilton | 10/31/2014 | 8413 |
| James Hilton | 11/1/2014 | 6693 |
| James Hilton | 11/1/2014 | 6784 |
| James Hilton | 11/1/2014 | 7062 |
| James Hilton | 11/1/2014 | 7210 |
| James Hilton | 11/1/2014 | 7967 |
| James Hilton | 11/1/2014 | 8414 |
| James Hilton | 11/1/2014 | 8665 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 11/3/2014 | 8416 |
| James Hilton | 11/4/2014 | 8417 |
| James Hilton | 11/5/2014 | 6697 |
| James Hilton | 11/5/2014 | 6788 |
| James Hilton | 11/5/2014 | 7066 |
| James Hilton | 11/5/2014 | 7214 |
| James Hilton | 11/6/2014 | 8419 |
| James Hilton | 11/7/2014 | 8420 |
| James Hilton | 11/7/2014 | 8944 |
| James Hilton | 11/8/2014 | 7217 |
| James Hilton | 11/8/2014 | 8421 |
| James Hilton | 11/9/2014 | 6792 |
| James Hilton | 11/9/2014 | 7070 |
| James Hilton | 11/9/2014 | 7218 |
| James Hilton | 11/9/2014 | 7975 |
| James Hilton | 11/9/2014 | 8422 |
| James Hilton | 11/9/2014 | 8946 |
| James Hilton | 11/9/2014 | 9050 |
| James Hilton | 11/10/2014 | 6793 |
| James Hilton | 11/10/2014 | 7071 |
| James Hilton | 11/10/2014 | 7219 |
| James Hilton | 11/10/2014 | 7976 |
| James Hilton | 11/10/2014 | 8423 |
| James Hilton | 11/10/2014 | 8947 |
| James Hilton | 11/10/2014 | 9051 |
| James Hilton | 11/11/2014 | 6396 |
| James Hilton | 11/11/2014 | 6419 |
| James Hilton | 11/11/2014 | 6724 |
| James Hilton | 11/11/2014 | 8179 |
| James Hilton | 11/11/2014 | 8512 |
| James Hilton | 11/12/2014 | 6397 |
| James Hilton | 11/12/2014 | 6725 |
| James Hilton | 11/12/2014 | 8180 |
| James Hilton | 11/12/2014 | 8513 |
| James Hilton | 11/12/2014 | 9150 |
| James Hilton | 11/13/2014 | 8890 |
| James Hilton | 11/21/2014 | 6796 |
| James Hilton | 11/21/2014 | 7074 |
| James Hilton | 11/21/2014 | 7222 |
| James Hilton | 11/21/2014 | 7979 |
| James Hilton | 11/21/2014 | 8426 |
| James Hilton | 11/21/2014 | 8670 |
| James Hilton | 11/21/2014 | 9054 |
| James Hilton | 11/21/2014 | 10602 |
| James Hilton | 11/22/2014 | 6797 |
| James Hilton | 11/22/2014 | 7075 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 11/22/2014 | 7223 |
| James Hilton | 11/22/2014 | 7980 |
| James Hilton | 11/22/2014 | 8427 |
| James Hilton | 11/22/2014 | 8671 |
| James Hilton | 11/22/2014 | 9055 |
| James Hilton | 11/22/2014 | 9251 |
| James Hilton | 11/23/2014 | 8428 |
| James Hilton | 11/24/2014 | 8429 |
| James Hilton | 11/25/2014 | 7078 |
| James Hilton | 11/25/2014 | 7226 |
| James Hilton | 11/25/2014 | 7983 |
| James Hilton | 11/25/2014 | 8430 |
| James Hilton | 11/25/2014 | 8674 |
| James Hilton | 11/25/2014 | 9058 |
| James Hilton | 11/25/2014 | 9100 |
| James Hilton | 11/25/2014 | 10606 |
| James Hilton | 11/26/2014 | 7079 |
| James Hilton | 11/26/2014 | 7227 |
| James Hilton | 11/26/2014 | 7984 |
| James Hilton | 11/26/2014 | 8431 |
| James Hilton | 11/26/2014 | 8675 |
| James Hilton | 11/26/2014 | 9059 |
| James Hilton | 11/26/2014 | 9101 |
| James Hilton | 11/26/2014 | 9255 |
| James Hilton | 11/26/2014 | 10607 |
| James Hilton | 11/27/2014 | 8432 |
| James Hilton | 11/29/2014 | 7082 |
| James Hilton | 11/29/2014 | 7230 |
| James Hilton | 11/29/2014 | 7987 |
| James Hilton | 11/29/2014 | 8434 |
| James Hilton | 11/29/2014 | 8678 |
| James Hilton | 11/29/2014 | 9062 |
| James Hilton | 11/29/2014 | 9104 |
| James Hilton | 11/29/2014 | 9258 |
| James Hilton | 11/29/2014 | 10610 |
| James Hilton | 11/30/2014 | 7083 |
| James Hilton | 11/30/2014 | 7231 |
| James Hilton | 11/30/2014 | 7988 |
| James Hilton | 11/30/2014 | 8435 |
| James Hilton | 11/30/2014 | 8679 |
| James Hilton | 11/30/2014 | 9063 |
| James Hilton | 11/30/2014 | 9105 |
| James Hilton | 11/30/2014 | 9259 |
| James Hilton | 11/30/2014 | 10611 |
| James Hilton | 12/1/2014 | 7084 |
| James Hilton | 12/1/2014 | 7232 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 12/1/2014 | 7989 |
| James Hilton | 12/1/2014 | 8436 |
| James Hilton | 12/1/2014 | 8680 |
| James Hilton | 12/1/2014 | 9064 |
| James Hilton | 12/1/2014 | 9106 |
| James Hilton | 12/1/2014 | 9260 |
| James Hilton | 12/1/2014 | 10612 |
| James Hilton | 12/2/2014 | 7085 |
| James Hilton | 12/2/2014 | 7233 |
| James Hilton | 12/2/2014 | 7990 |
| James Hilton | 12/2/2014 | 8437 |
| James Hilton | 12/2/2014 | 8681 |
| James Hilton | 12/2/2014 | 9065 |
| James Hilton | 12/2/2014 | 9107 |
| James Hilton | 12/2/2014 | 9261 |
| James Hilton | 12/2/2014 | 10613 |
| James Hilton | 12/3/2014 | 8525 |
| James Hilton | 12/3/2014 | 9210 |
| James Hilton | 12/3/2014 | 10703 |
| James Hilton | 12/4/2014 | 8051 |
| James Hilton | 12/4/2014 | 9164 |
| James Hilton | 12/5/2014 | 10661 |
| James Hilton | 12/9/2014 | 7086 |
| James Hilton | 12/9/2014 | 7234 |
| James Hilton | 12/9/2014 | 7991 |
| James Hilton | 12/9/2014 | 8444 |
| James Hilton | 12/9/2014 | 8682 |
| James Hilton | 12/9/2014 | 9066 |
| James Hilton | 12/9/2014 | 10614 |
| James Hilton | 12/10/2014 | 8445 |
| James Hilton | 12/11/2014 | 7236 |
| James Hilton | 12/11/2014 | 7993 |
| James Hilton | 12/11/2014 | 8446 |
| James Hilton | 12/11/2014 | 8684 |
| James Hilton | 12/11/2014 | 10616 |
| James Hilton | 12/12/2014 | 7089 |
| James Hilton | 12/12/2014 | 7237 |
| James Hilton | 12/12/2014 | 7994 |
| James Hilton | 12/12/2014 | 8447 |
| James Hilton | 12/12/2014 | 9069 |
| James Hilton | 12/13/2014 | 8448 |
| James Hilton | 12/14/2014 | 7091 |
| James Hilton | 12/14/2014 | 7239 |
| James Hilton | 12/14/2014 | 7996 |
| James Hilton | 12/14/2014 | 8449 |
| James Hilton | 12/14/2014 | 8687 |

Appx.160

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 12/15/2014 | 7092 |
| James Hilton | 12/15/2014 | 7240 |
| James Hilton | 12/15/2014 | 7840 |
| James Hilton | 12/15/2014 | 7997 |
| James Hilton | 12/15/2014 | 8537 |
| James Hilton | 12/15/2014 | 8688 |
| James Hilton | 12/15/2014 | 9071 |
| James Hilton | 12/15/2014 | 9072 |
| James Hilton | 12/15/2014 | 11300 |
| James Hilton | 12/16/2014 | 7241 |
| James Hilton | 12/16/2014 | 8689 |
| James Hilton | 12/16/2014 | 10617 |
| James Hilton | 12/16/2014 | 11301 |
| James Hilton | 12/16/2014 | 11450 |
| James Hilton | 12/17/2014 | 7242 |
| James Hilton | 12/17/2014 | 8690 |
| James Hilton | 12/17/2014 | 10618 |
| James Hilton | 12/17/2014 | 10664 |
| James Hilton | 12/17/2014 | 11302 |
| James Hilton | 12/17/2014 | 11451 |
| James Hilton | 12/18/2014 | 7243 |
| James Hilton | 12/18/2014 | 8691 |
| James Hilton | 12/18/2014 | 11303 |
| James Hilton | 12/18/2014 | 11452 |
| James Hilton | 12/19/2014 | 7244 |
| James Hilton | 12/19/2014 | 8692 |
| James Hilton | 12/19/2014 | 9076 |
| James Hilton | 12/19/2014 | 10620 |
| James Hilton | 12/19/2014 | 11304 |
| James Hilton | 12/19/2014 | 11453 |
| James Hilton | 12/20/2014 | 7245 |
| James Hilton | 12/20/2014 | 8693 |
| James Hilton | 12/20/2014 | 9077 |
| James Hilton | 12/20/2014 | 10621 |
| James Hilton | 12/20/2014 | 11305 |
| James Hilton | 12/20/2014 | 11454 |
| James Hilton | 12/21/2014 | 7246 |
| James Hilton | 12/21/2014 | 8694 |
| James Hilton | 12/21/2014 | 9078 |
| James Hilton | 12/21/2014 | 10622 |
| James Hilton | 12/21/2014 | 10668 |
| James Hilton | 12/21/2014 | 11306 |
| James Hilton | 12/21/2014 | 11455 |
| James Hilton | 12/22/2014 | 7093 |
| James Hilton | 12/22/2014 | 7247 |
| James Hilton | 12/22/2014 | 8695 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 12/22/2014 | 9079 |
| James Hilton | 12/22/2014 | 10623 |
| James Hilton | 12/22/2014 | 11307 |
| James Hilton | 12/22/2014 | 11456 |
| James Hilton | 12/23/2014 | 6452 |
| James Hilton | 12/26/2014 | 8066 |
| James Hilton | 12/31/2014 | 7094 |
| James Hilton | 12/31/2014 | 7248 |
| James Hilton | 12/31/2014 | 9080 |
| James Hilton | 12/31/2014 | 9109 |
| James Hilton | 12/31/2014 | 10624 |
| James Hilton | 12/31/2014 | 11308 |
| James Hilton | 12/31/2014 | 11457 |
| James Hilton | 1/2/2015 | 7096 |
| James Hilton | 1/2/2015 | 9082 |
| James Hilton | 1/2/2015 | 9113 |
| James Hilton | 1/2/2015 | 10626 |
| James Hilton | 1/2/2015 | 11459 |
| James Hilton | 1/2/2015 | 11501 |
| James Hilton | 1/4/2015 | 10628 |
| James Hilton | 1/4/2015 | 11461 |
| James Hilton | 1/4/2015 | 11503 |
| James Hilton | 1/5/2015 | 7099 |
| James Hilton | 1/5/2015 | 9085 |
| James Hilton | 1/5/2015 | 9116 |
| James Hilton | 1/5/2015 | 11462 |
| James Hilton | 1/5/2015 | 11504 |
| James Hilton | 1/6/2015 | 9086 |
| James Hilton | 1/6/2015 | 9117 |
| James Hilton | 1/6/2015 | 9950 |
| James Hilton | 1/6/2015 | 10630 |
| James Hilton | 1/6/2015 | 10678 |
| James Hilton | 1/6/2015 | 11463 |
| James Hilton | 1/6/2015 | 11505 |
| James Hilton | 1/7/2015 | 9087 |
| James Hilton | 1/7/2015 | 9118 |
| James Hilton | 1/7/2015 | 9951 |
| James Hilton | 1/7/2015 | 10631 |
| James Hilton | 1/7/2015 | 11464 |
| James Hilton | 1/7/2015 | 11506 |
| James Hilton | 1/8/2015 | 9088 |
| James Hilton | 1/8/2015 | 9119 |
| James Hilton | 1/8/2015 | 9952 |
| James Hilton | 1/8/2015 | 10632 |
| James Hilton | 1/8/2015 | 11465 |
| James Hilton | 1/8/2015 | 11507 |

Appx.162

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 1/9/2015 | 9089 |
| James Hilton | 1/9/2015 | 9121 |
| James Hilton | 1/9/2015 | 9953 |
| James Hilton | 1/9/2015 | 10633 |
| James Hilton | 1/9/2015 | 11466 |
| James Hilton | 1/9/2015 | 11508 |
| James Hilton | 1/20/2015 | 11316 |
| James Hilton | 1/21/2015 | 11317 |
| James Hilton | 1/22/2015 | 11318 |
| James Hilton | 1/24/2015 | 11320 |
| James Hilton | 1/25/2015 | 11321 |
| James Hilton | 1/26/2015 | 6471 |
| James Hilton | 1/26/2015 | 11322 |
| James Hilton | 1/27/2015 | 11323 |
| James Hilton | 1/28/2015 | 11324 |
| James Hilton | 1/29/2015 | 11325 |
| James Hilton | 1/30/2015 | 11326 |
| James Hilton | 1/31/2015 | 11327 |
| James Hilton | 2/1/2015 | 11328 |
| James Hilton | 2/2/2015 | 11329 |
| James Hilton | 2/11/2015 | 11330 |
| James Hilton | 2/12/2015 | 11251 |
| James Hilton | 2/13/2015 | 11252 |
| James Hilton | 2/14/2015 | 11253 |
| James Hilton | 2/15/2015 | 11333 |
| James Hilton | 2/16/2015 | 11334 |
| James Hilton | 2/17/2015 | 11335 |
| James Hilton | 2/18/2015 | 11336 |
| James Hilton | 2/19/2015 | 11337 |
| James Hilton | 2/20/2015 | 11338 |
| James Hilton | 2/21/2015 | 11339 |
| James Hilton | 2/22/2015 | 11340 |
| James Hilton | 2/23/2015 | 11341 |
| James Hilton | 2/24/2015 | 11342 |
| James Hilton | 3/3/2015 | 11343 |
| James Hilton | 3/4/2015 | 11344 |
| James Hilton | 3/5/2015 | 11345 |
| James Hilton | 3/6/2015 | 11346 |
| James Hilton | 3/7/2015 | 11347 |
| James Hilton | 3/8/2015 | 11348 |
| James Hilton | 3/9/2015 | 11349 |
| James Hilton | 3/10/2015 | 8364 |
| James Hilton | 3/11/2015 | 10523 |
| James Hilton | 3/12/2015 | 10154 |
| James Hilton | 3/13/2015 | 10155 |
| James Hilton | 3/14/2015 | 10156 |

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| James Hilton | 3/15/2015 | 10157 |
| James Hilton | 3/16/2015 | 10158 |
| James Hilton | 3/26/2015 | 10161 |
| James Hilton | 3/27/2015 | 10162 |
| James Hilton | 3/29/2015 | 10163 |
| James Hilton | 3/30/2015 | 10164 |
| James Hilton | 3/31/2015 | 10165 |
| James Hilton | 4/2/2015 | 10167 |
| James Hilton | 4/3/2015 | 10168 |
| J-Star | 4/20/2014 | 3747 |
| J-Star | 4/23/2014 | 3940 |
| J-Star | 4/25/2014 | 4758 |
| J-Star | 4/26/2014 | 3770 |
| J-Star | 4/26/2014 | 3943 |
| J-Star | 4/26/2014 | 4786 |
| J-Star | 4/27/2014 | 3844 |
| J-Star | 4/27/2014 | 4761 |
| J-Star | 4/27/2014 | 4787 |
| J-Star | 7/15/2014 | 4446 |
| J-Star | 7/15/2014 | 4695 |
| J-Star | 7/22/2014 | 4447 |
| J-Star | 7/22/2014 | 4696 |
| J-Star | 7/24/2014 | 4234 |
| J-Star | 7/25/2014 | 6021 |
| J-Star | 7/26/2014 | 6022 |
| J-Star | 7/27/2014 | 4237 |
| J-Star | 7/27/2014 | 6023 |
| J-Star | 7/27/2014 | 6300 |
| J-Star | 7/28/2014 | 4238 |
| J-Star | 7/30/2014 | 6303 |
| J-Star | 7/31/2014 | 4241 |
| J-Star | 7/31/2014 | 6024 |
| J-Star | 7/31/2014 | 6304 |
| J-Star | 8/1/2014 | 4242 |
| J-Star | 8/1/2014 | 6025 |
| J-Star | 8/2/2014 | 4243 |
| J-Star | 8/2/2014 | 6026 |
| J-Star | 8/3/2014 | 4244 |
| J-Star | 8/4/2014 | 4245 |
| J-Star | 8/4/2014 | 6028 |
| J-Star | 8/9/2014 | 6622 |
| J-Star | 8/13/2014 | 6199 |
| J-Star | 8/13/2014 | 6305 |
| J-Star | 8/13/2014 | 6814 |
| J-Star | 8/13/2014 | 8756 |
| J-Star | 8/14/2014 | 6306 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| J-Star | 8/14/2014 | 8757 |
| J-Star | 8/14/2014 | 8800 |
| J-Star | 8/15/2014 | 6031 |
| J-Star | 8/15/2014 | 6307 |
| J-Star | 8/15/2014 | 8758 |
| J-Star | 8/16/2014 | 6308 |
| J-Star | 8/17/2014 | 8760 |
| J-Star | 8/23/2014 | 6039 |
| J-Star | 8/23/2014 | 6081 |
| J-Star | 8/23/2014 | 6280 |
| J-Star | 8/23/2014 | 6315 |
| J-Star | 8/23/2014 | 6360 |
| J-Star | 8/23/2014 | 8766 |
| J-Star | 8/23/2014 | 8852 |
| J-Star | 8/24/2014 | 6040 |
| J-Star | 8/24/2014 | 6316 |
| J-Star | 8/24/2014 | 8767 |
| J-Star | 8/24/2014 | 8804 |
| J-Star | 8/26/2014 | 6084 |
| J-Star | 8/26/2014 | 6283 |
| J-Star | 8/26/2014 | 6318 |
| J-Star | 8/26/2014 | 6363 |
| J-Star | 8/26/2014 | 6633 |
| J-Star | 8/26/2014 | 8769 |
| J-Star | 8/26/2014 | 8806 |
| J-Star | 8/26/2014 | 8855 |
| J-Star | 8/26/2014 | 8956 |
| J-Star | 8/27/2014 | 6085 |
| J-Star | 8/27/2014 | 6284 |
| J-Star | 8/27/2014 | 6364 |
| J-Star | 8/27/2014 | 6574 |
| J-Star | 8/27/2014 | 6634 |
| J-Star | 8/28/2014 | 6285 |
| J-Star | 8/29/2014 | 6087 |
| J-Star | 8/29/2014 | 6286 |
| J-Star | 8/29/2014 | 6366 |
| J-Star | 8/29/2014 | 8858 |
| J-Star | 8/30/2014 | 6088 |
| J-Star | 8/31/2014 | 6089 |
| J-Star | 8/31/2014 | 6129 |
| J-Star | 8/31/2014 | 6288 |
| J-Star | 8/31/2014 | 6368 |
| J-Star | 8/31/2014 | 6578 |
| J-Star | 8/31/2014 | 6638 |
| J-Star | 8/31/2014 | 8860 |
| J-Star | 9/1/2014 | 6090 |

Appx.165

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|------------|--------------|----------------|
| J-Star | 9/1/2014 | 6289 |
| J-Star | 9/1/2014 | 6369 |
| J-Star | 9/1/2014 | 6579 |
| J-Star | 9/1/2014 | 6639 |
| J-Star | 9/1/2014 | 8861 |
| J-Star | 9/9/2014 | 6131 |
| J-Star | 9/10/2014 | 6290 |
| J-Star | 9/10/2014 | 6829 |
| J-Star | 9/12/2014 | 6292 |
| J-Star | 9/12/2014 | 7800 |
| J-Star | 9/13/2014 | 7801 |
| J-Star | 9/17/2014 | 6297 |
| J-Star | 9/19/2014 | 6588 |
| J-Star | 9/21/2014 | 6142 |
| J-Star | 9/30/2014 | 6370 |
| J-Star | 10/11/2014 | 6232 |
| J-Star | 10/11/2014 | 6406 |
| J-Star | 10/11/2014 | 6707 |
| J-Star | 10/11/2014 | 7810 |
| J-Star | 10/11/2014 | 8162 |
| J-Star | 10/11/2014 | 8501 |
| J-Star | 10/11/2014 | 8871 |
| J-Star | 10/12/2014 | 6233 |
| J-Star | 10/12/2014 | 6407 |
| J-Star | 10/12/2014 | 6708 |
| J-Star | 10/12/2014 | 7811 |
| J-Star | 10/12/2014 | 8163 |
| J-Star | 10/12/2014 | 8502 |
| J-Star | 10/13/2014 | 4419 |
| J-Star | 10/13/2014 | 6234 |
| J-Star | 10/13/2014 | 6408 |
| J-Star | 10/13/2014 | 6709 |
| J-Star | 10/13/2014 | 8164 |
| J-Star | 10/13/2014 | 8872 |
| J-Star | 10/22/2014 | 4420 |
| J-Star | 10/22/2014 | 6235 |
| J-Star | 10/22/2014 | 6710 |
| J-Star | 10/22/2014 | 8165 |
| J-Star | 10/22/2014 | 8874 |
| J-Star | 10/23/2014 | 4421 |
| J-Star | 10/23/2014 | 6409 |
| J-Star | 10/23/2014 | 6711 |
| J-Star | 10/25/2014 | 4423 |
| J-Star | 10/25/2014 | 6238 |
| J-Star | 10/25/2014 | 6385 |
| J-Star | 10/25/2014 | 6713 |

Duplicate Supervisor Charges

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| J-Star | 10/25/2014 | 7812 |
| J-Star | 10/25/2014 | 8168 |
| J-Star | 10/25/2014 | 8877 |
| J-Star | 10/29/2014 | 6242 |
| J-Star | 10/29/2014 | 6389 |
| J-Star | 10/29/2014 | 6717 |
| J-Star | 10/29/2014 | 7816 |
| J-Star | 10/29/2014 | 8172 |
| J-Star | 10/29/2014 | 8504 |
| J-Star | 10/29/2014 | 8881 |
| J-Star | 10/30/2014 | 6243 |
| J-Star | 11/1/2014 | 6245 |
| J-Star | 11/1/2014 | 6392 |
| J-Star | 11/1/2014 | 6720 |
| J-Star | 11/1/2014 | 8175 |
| J-Star | 11/1/2014 | 8508 |
| J-Star | 11/1/2014 | 8884 |
| J-Star | 11/2/2014 | 6393 |
| J-Star | 11/2/2014 | 6721 |
| J-Star | 11/2/2014 | 7820 |
| J-Star | 11/2/2014 | 8176 |
| J-Star | 11/2/2014 | 8509 |
| J-Star | 11/2/2014 | 8885 |
| J-Star | 11/3/2014 | 6247 |
| J-Star | 11/3/2014 | 6394 |
| J-Star | 11/3/2014 | 6722 |
| J-Star | 11/3/2014 | 7821 |
| J-Star | 11/3/2014 | 8177 |
| J-Star | 11/3/2014 | 8510 |
| J-Star | 11/3/2014 | 8886 |
| J-Star | 11/4/2014 | 6248 |
| J-Star | 11/4/2014 | 8511 |
| J-Star | 11/12/2014 | 6420 |
| J-Star | 11/12/2014 | 8889 |
| J-Star | 11/13/2014 | 6398 |
| J-Star | 11/13/2014 | 6421 |
| J-Star | 11/13/2014 | 6726 |
| J-Star | 11/13/2014 | 8181 |
| J-Star | 11/13/2014 | 8514 |
| J-Star | 11/13/2014 | 9151 |
| J-Star | 11/14/2014 | 6399 |
| J-Star | 11/14/2014 | 6422 |
| J-Star | 11/14/2014 | 6727 |
| J-Star | 11/14/2014 | 8182 |
| J-Star | 11/14/2014 | 8891 |
| J-Star | 11/14/2014 | 9152 |

Appx.167

Duplicate Supervisor Charges

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| J-Star | 11/15/2014 | 6423 |
| J-Star | 11/15/2014 | 6728 |
| J-Star | 11/15/2014 | 8183 |
| J-Star | 11/15/2014 | 8515 |
| J-Star | 11/15/2014 | 8892 |
| J-Star | 11/15/2014 | 9153 |
| J-Star | 11/15/2014 | 9200 |
| J-Star | 11/16/2014 | 6424 |
| J-Star | 11/16/2014 | 6729 |
| J-Star | 11/16/2014 | 8184 |
| J-Star | 11/16/2014 | 8516 |
| J-Star | 11/16/2014 | 8893 |
| J-Star | 11/16/2014 | 9154 |
| J-Star | 11/16/2014 | 9201 |
| J-Star | 11/17/2014 | 6730 |
| J-Star | 11/17/2014 | 8185 |
| J-Star | 11/17/2014 | 8517 |
| J-Star | 11/17/2014 | 8894 |
| J-Star | 11/17/2014 | 9155 |
| J-Star | 11/17/2014 | 9202 |
| J-Star | 11/18/2014 | 6426 |
| J-Star | 11/18/2014 | 6731 |
| J-Star | 11/18/2014 | 8186 |
| J-Star | 11/18/2014 | 8518 |
| J-Star | 11/18/2014 | 8895 |
| J-Star | 11/18/2014 | 9156 |
| J-Star | 11/18/2014 | 9203 |
| J-Star | 11/19/2014 | 8187 |
| J-Star | 11/19/2014 | 8896 |
| J-Star | 11/19/2014 | 9157 |
| J-Star | 11/19/2014 | 9204 |
| J-Star | 11/20/2014 | 6428 |
| J-Star | 11/20/2014 | 6733 |
| J-Star | 11/20/2014 | 7823 |
| J-Star | 11/20/2014 | 8897 |
| J-Star | 11/20/2014 | 9158 |
| J-Star | 11/20/2014 | 9205 |
| J-Star | 11/21/2014 | 6734 |
| J-Star | 11/21/2014 | 7824 |
| J-Star | 11/21/2014 | 8189 |
| J-Star | 11/21/2014 | 8521 |
| J-Star | 11/21/2014 | 8898 |
| J-Star | 11/21/2014 | 9159 |
| J-Star | 11/21/2014 | 9206 |
| J-Star | 11/22/2014 | 10700 |
| J-Star | 11/23/2014 | 6431 |

Appx.168

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| J-Star | 11/23/2014 | 6736 |
| J-Star | 11/23/2014 | 7826 |
| J-Star | 11/23/2014 | 8191 |
| J-Star | 11/23/2014 | 8523 |
| J-Star | 11/23/2014 | 9161 |
| J-Star | 11/23/2014 | 9208 |
| J-Star | 11/23/2014 | 9851 |
| J-Star | 11/23/2014 | 10701 |
| J-Star | 11/24/2014 | 6432 |
| J-Star | 11/24/2014 | 6737 |
| J-Star | 11/24/2014 | 8192 |
| J-Star | 11/24/2014 | 8524 |
| J-Star | 11/24/2014 | 9162 |
| J-Star | 11/24/2014 | 9209 |
| J-Star | 11/24/2014 | 9852 |
| J-Star | 11/24/2014 | 10702 |
| J-Star | 12/3/2014 | 6433 |
| J-Star | 12/3/2014 | 6738 |
| J-Star | 12/3/2014 | 7828 |
| J-Star | 12/3/2014 | 8050 |
| J-Star | 12/4/2014 | 6739 |
| J-Star | 12/4/2014 | 7829 |
| J-Star | 12/4/2014 | 8526 |
| J-Star | 12/4/2014 | 9211 |
| J-Star | 12/4/2014 | 10704 |
| J-Star | 12/5/2014 | 6740 |
| J-Star | 12/5/2014 | 7830 |
| J-Star | 12/5/2014 | 8052 |
| J-Star | 12/5/2014 | 8527 |
| J-Star | 12/5/2014 | 9165 |
| J-Star | 12/5/2014 | 9212 |
| J-Star | 12/5/2014 | 10705 |
| J-Star | 12/7/2014 | 6742 |
| J-Star | 12/7/2014 | 7832 |
| J-Star | 12/7/2014 | 8054 |
| J-Star | 12/7/2014 | 8529 |
| J-Star | 12/7/2014 | 9167 |
| J-Star | 12/7/2014 | 9214 |
| J-Star | 12/7/2014 | 10707 |
| J-Star | 12/8/2014 | 6434 |
| J-Star | 12/8/2014 | 6743 |
| J-Star | 12/8/2014 | 7833 |
| J-Star | 12/8/2014 | 8530 |
| J-Star | 12/8/2014 | 9168 |
| J-Star | 12/8/2014 | 10708 |
| J-Star | 12/9/2014 | 6744 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| J-Star | 12/9/2014 | 7834 |
| J-Star | 12/9/2014 | 8055 |
| J-Star | 12/9/2014 | 8531 |
| J-Star | 12/9/2014 | 9169 |
| J-Star | 12/9/2014 | 9216 |
| J-Star | 12/9/2014 | 10709 |
| J-Star | 12/10/2014 | 6437 |
| J-Star | 12/10/2014 | 6745 |
| J-Star | 12/10/2014 | 7835 |
| J-Star | 12/10/2014 | 8056 |
| J-Star | 12/10/2014 | 8532 |
| J-Star | 12/10/2014 | 9170 |
| J-Star | 12/10/2014 | 9217 |
| J-Star | 12/10/2014 | 10710 |
| J-Star | 12/13/2014 | 6441 |
| J-Star | 12/13/2014 | 6748 |
| J-Star | 12/13/2014 | 7838 |
| J-Star | 12/13/2014 | 8059 |
| J-Star | 12/13/2014 | 8535 |
| J-Star | 12/14/2014 | 7839 |
| J-Star | 12/14/2014 | 8060 |
| J-Star | 12/14/2014 | 8536 |
| J-Star | 12/15/2014 | 6443 |
| J-Star | 12/16/2014 | 6444 |
| J-Star | 12/23/2014 | 8063 |
| J-Star | 12/23/2014 | 8539 |
| J-Star | 12/23/2014 | 9221 |
| J-Star | 12/24/2014 | 6453 |
| J-Star | 12/24/2014 | 7843 |
| J-Star | 12/24/2014 | 9178 |
| J-Star | 12/24/2014 | 9222 |
| J-Star | 12/25/2014 | 9223 |
| J-Star | 12/26/2014 | 7845 |
| J-Star | 12/26/2014 | 8542 |
| J-Star | 12/26/2014 | 9180 |
| J-Star | 12/26/2014 | 9224 |
| J-Star | 12/29/2014 | 8545 |
| J-Star | 12/31/2014 | 8553 |
| J-Star | 12/31/2014 | 9185 |
| J-Star | 12/31/2014 | 9229 |
| J-Star | 12/31/2014 | 11400 |
| J-Star | 1/1/2015 | 8548 |
| J-Star | 1/1/2015 | 8554 |
| J-Star | 1/1/2015 | 9186 |
| J-Star | 1/1/2015 | 11401 |
| J-Star | 1/2/2015 | 6506 |

Duplicate Supervisor Charges

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| J-Star | 1/2/2015 | 8549 |
| J-Star | 1/2/2015 | 9187 |
| J-Star | 1/2/2015 | 9231 |
| J-Star | 1/2/2015 | 11402 |
| J-Star | 1/3/2015 | 6507 |
| J-Star | 1/3/2015 | 8556 |
| J-Star | 1/3/2015 | 9188 |
| J-Star | 1/3/2015 | 10300 |
| J-Star | 1/4/2015 | 8557 |
| J-Star | 1/4/2015 | 9189 |
| J-Star | 1/4/2015 | 9233 |
| J-Star | 1/4/2015 | 11404 |
| J-Star | 1/5/2015 | 6509 |
| J-Star | 1/5/2015 | 8558 |
| J-Star | 1/5/2015 | 9190 |
| J-Star | 1/5/2015 | 9234 |
| J-Star | 1/5/2015 | 10301 |
| J-Star | 1/5/2015 | 10302 |
| J-Star | 1/16/2015 | 6461 |
| J-Star | 1/17/2015 | 6462 |
| J-Star | 1/18/2015 | 6463 |
| J-Star | 1/19/2015 | 6464 |
| J-Star | 1/20/2015 | 6465 |
| J-Star | 1/21/2015 | 6466 |
| J-Star | 1/22/2015 | 6467 |
| J-Star | 1/25/2015 | 6470 |
| J-Star | 2/27/2015 | 6488 |
| J-Star | 3/1/2015 | 6490 |
| J-Star | 3/2/2015 | 6491 |
| J-Star | 3/4/2015 | 6493 |
| J-Star | 3/5/2015 | 6494 |
| J-Star | 3/10/2015 | 6499 |
| J-Star | 3/17/2015 | 10050 |
| J-Star | 3/18/2015 | 10051 |
| J-Star | 3/19/2015 | 10052 |
| J-Star | 3/20/2015 | 10053 |
| J-Star | 3/21/2015 | 10054 |
| J-Star | 3/22/2015 | 10055 |
| J-Star | 3/23/2015 | 10056 |
| J-Star | 3/24/2015 | 10057 |
| J-Star | 3/25/2015 | 10058 |
| J-Star | 3/25/2015 | 10159 |
| J-Star | 3/26/2015 | 10059 |
| J-Star | 3/27/2015 | 10060 |
| J-Star | 3/28/2015 | 10061 |
| J-Star | 3/29/2015 | 10062 |

Duplicate Supervisor Charges

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| J-Star | 4/7/2015 | 11356 |
| J-Star | 4/8/2015 | 10867 |
| J-Star | 4/10/2015 | 10869 |
| J-Star | 4/12/2015 | 10871 |
| J-Star | 4/12/2015 | 10899 |
| J-Star | 4/14/2015 | 9553 |
| J-Star | 4/16/2015 | 9555 |
| J-Star | 4/17/2015 | 9556 |
| J-Star | 4/18/2015 | 9557 |
| Mark Ingram | 7/8/2014 | 4373 |
| Mark Ingram | 7/9/2014 | 4225 |
| Mark Ingram | 7/9/2014 | 4634 |
| Mark Ingram | 7/9/2014 | 6259 |
| Mark Ingram | 7/9/2014 | 6602 |
| Mark Ingram | 7/10/2014 | 4375 |
| Mark Ingram | 7/10/2014 | 4635 |
| Mark Ingram | 7/10/2014 | 6550 |
| Mark Ingram | 7/11/2014 | 4636 |
| Mark Ingram | 7/11/2014 | 6261 |
| Mark Ingram | 7/11/2014 | 6551 |
| Mark Ingram | 7/13/2014 | 4638 |
| Mark Ingram | 7/13/2014 | 6103 |
| Mark Ingram | 7/13/2014 | 6553 |
| Mark Ingram | 7/13/2014 | 6606 |
| Mark Ingram | 7/14/2014 | 6554 |
| Mark Ingram | 7/14/2014 | 6607 |
| Mark Ingram | 7/21/2014 | 6062 |
| Mark Ingram | 7/21/2014 | 6169 |
| Mark Ingram | 7/21/2014 | 8602 |
| Mark Ingram | 7/22/2014 | 6170 |
| Mark Ingram | 7/22/2014 | 6220 |
| Mark Ingram | 7/23/2014 | 6171 |
| Mark Ingram | 7/23/2014 | 6221 |
| Mark Ingram | 7/23/2014 | 8603 |
| Mark Ingram | 7/24/2014 | 6222 |
| Mark Ingram | 7/24/2014 | 8604 |
| Mark Ingram | 7/25/2014 | 6173 |
| Mark Ingram | 7/25/2014 | 6223 |
| Mark Ingram | 7/25/2014 | 6802 |
| Mark Ingram | 7/25/2014 | 8605 |
| Mark Ingram | 7/26/2014 | 6224 |
| Mark Ingram | 7/28/2014 | 4296 |
| Mark Ingram | 7/28/2014 | 6176 |
| Mark Ingram | 7/28/2014 | 6226 |
| Mark Ingram | 7/28/2014 | 6805 |
| Mark Ingram | 7/28/2014 | 8608 |

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Mark Ingram | 8/6/2014 | 6179 |
| Mark Ingram | 8/7/2014 | 4300 |
| Mark Ingram | 8/7/2014 | 6180 |
| Mark Ingram | 8/7/2014 | 6808 |
| Mark Ingram | 8/8/2014 | 6621 |
| Mark Ingram | 8/8/2014 | 6809 |
| Mark Ingram | 8/9/2014 | 6810 |
| Mark Ingram | 8/10/2014 | 6183 |
| Mark Ingram | 8/10/2014 | 6811 |
| Mark Ingram | 8/11/2014 | 6184 |
| Mark Ingram | 8/11/2014 | 6812 |
| Mark Ingram | 8/12/2014 | 6653 |
| Mark Ingram | 8/13/2014 | 6186 |
| Mark Ingram | 8/14/2014 | 6815 |
| Mark Ingram | 8/14/2014 | 8610 |
| Mark Ingram | 8/14/2014 | 8900 |
| Mark Ingram | 8/15/2014 | 6816 |
| Mark Ingram | 8/16/2014 | 6187 |
| Mark Ingram | 8/16/2014 | 6817 |
| Mark Ingram | 8/16/2014 | 8612 |
| Mark Ingram | 8/16/2014 | 8902 |
| Mark Ingram | 8/17/2014 | 6818 |
| Mark Ingram | 8/18/2014 | 6189 |
| Mark Ingram | 8/18/2014 | 6659 |
| Mark Ingram | 8/18/2014 | 6819 |
| Mark Ingram | 8/18/2014 | 8614 |
| Mark Ingram | 8/18/2014 | 8904 |
| Mark Ingram | 8/26/2014 | 8807 |
| Mark Ingram | 8/27/2014 | 6660 |
| Mark Ingram | 8/27/2014 | 6820 |
| Mark Ingram | 8/27/2014 | 8615 |
| Mark Ingram | 8/27/2014 | 8905 |
| Mark Ingram | 8/30/2014 | 6663 |
| Mark Ingram | 8/30/2014 | 6823 |
| Puma Martinez | 11/19/2014 | 6427 |
| Puma Martinez | 11/19/2014 | 6732 |
| Puma Martinez | 12/4/2014 | 8439 |
| Puma Martinez | 12/5/2014 | 8440 |
| Puma Martinez | 12/6/2014 | 8441 |
| Puma Martinez | 12/7/2014 | 8442 |
| Puma Martinez | 12/8/2014 | 8443 |
| Puma Martinez | 12/9/2014 | 6436 |
| Puma Martinez | 12/12/2014 | 6440 |
| Puma Martinez | 12/14/2014 | 6442 |
| Puma Martinez | 12/23/2014 | 6445 |
| Puma Martinez | 12/24/2014 | 6446 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Puma Martinez | 12/25/2014 | 6447 |
| Puma Martinez | 4/7/2015 | 10866 |
| Robert Whatley | 10/14/2013 | 2943 |
| Robert Whatley | 10/14/2013 | 2946 |
| Robert Whatley | 10/14/2013 | 3033 |
| Robert Whatley | 10/15/2013 | 2944 |
| Robert Whatley | 10/15/2013 | 2945 |
| Robert Whatley | 10/16/2013 | 3036 |
| Robert Whatley | 10/17/2013 | 3037 |
| Robert Whatley | 10/18/2013 | 2947 |
| Robert Whatley | 10/18/2013 | 3038 |
| Robert Whatley | 10/19/2013 | 2948 |
| Robert Whatley | 10/20/2013 | 2949 |
| Robert Whatley | 10/25/2013 | 3035 |
| Robert Whatley | 1/27/2014 | 3199 |
| Robert Whatley | 1/27/2014 | 3409 |
| Robert Whatley | 1/27/2014 | 3676 |
| Robert Whatley | 1/28/2014 | 3200 |
| Robert Whatley | 1/28/2014 | 3410 |
| Robert Whatley | 1/28/2014 | 3677 |
| Robert Whatley | 1/29/2014 | 3411 |
| Robert Whatley | 1/29/2014 | 3576 |
| Robert Whatley | 1/29/2014 | 3678 |
| Robert Whatley | 1/30/2014 | 3412 |
| Robert Whatley | 1/30/2014 | 3679 |
| Robert Whatley | 1/31/2014 | 3413 |
| Robert Whatley | 1/31/2014 | 3578 |
| Robert Whatley | 1/31/2014 | 3680 |
| Robert Whatley | 2/1/2014 | 3526 |
| Robert Whatley | 2/1/2014 | 3579 |
| Robert Whatley | 2/1/2014 | 3681 |
| Robert Whatley | 2/2/2014 | 3527 |
| Robert Whatley | 2/2/2014 | 3580 |
| Robert Whatley | 2/2/2014 | 3682 |
| Robert Whatley | 2/4/2014 | 3603 |
| Robert Whatley | 2/4/2014 | 3653 |
| Robert Whatley | 2/5/2014 | 3604 |
| Robert Whatley | 3/17/2014 | 3704 |
| Robert Whatley | 3/23/2014 | 4165 |
| Robert Whatley | 3/27/2014 | 3706 |
| Robert Whatley | 3/27/2014 | 3729 |
| Robert Whatley | 3/28/2014 | 3707 |
| Robert Whatley | 3/28/2014 | 3730 |
| Robert Whatley | 3/29/2014 | 3708 |
| Robert Whatley | 3/29/2014 | 4166 |
| Robert Whatley | 3/31/2014 | 3710 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Robert Whatley | 3/31/2014 | 3733 |
| Robert Whatley | 3/31/2014 | 4168 |
| Robert Whatley | 4/5/2014 | 3714 |
| Robert Whatley | 4/6/2014 | 3715 |
| Robert Whatley | 4/6/2014 | 3739 |
| Robert Whatley | 4/6/2014 | 4137 |
| Robert Whatley | 4/6/2014 | 4173 |
| Robert Whatley | 4/7/2014 | 3716 |
| Robert Whatley | 4/7/2014 | 4138 |
| Robert Whatley | 4/8/2014 | 3717 |
| Robert Whatley | 4/16/2014 | 3742 |
| Robert Whatley | 4/16/2014 | 3969 |
| Robert Whatley | 4/17/2014 | 3744 |
| Robert Whatley | 4/17/2014 | 3970 |
| Robert Whatley | 4/17/2014 | 4728 |
| Robert Whatley | 4/18/2014 | 3721 |
| Robert Whatley | 4/18/2014 | 3745 |
| Robert Whatley | 4/18/2014 | 3971 |
| Robert Whatley | 4/18/2014 | 4144 |
| Robert Whatley | 4/18/2014 | 4729 |
| Robert Whatley | 4/19/2014 | 3722 |
| Robert Whatley | 4/19/2014 | 3972 |
| Robert Whatley | 4/19/2014 | 4145 |
| Robert Whatley | 4/19/2014 | 4730 |
| Robert Whatley | 4/20/2014 | 3723 |
| Robert Whatley | 4/20/2014 | 4146 |
| Robert Whatley | 4/20/2014 | 4731 |
| Robert Whatley | 4/21/2014 | 3724 |
| Robert Whatley | 4/21/2014 | 3973 |
| Robert Whatley | 4/21/2014 | 4147 |
| Robert Whatley | 4/21/2014 | 4732 |
| Robert Whatley | 4/22/2014 | 3725 |
| Robert Whatley | 4/22/2014 | 3746 |
| Robert Whatley | 4/22/2014 | 3749 |
| Robert Whatley | 4/22/2014 | 3974 |
| Robert Whatley | 4/22/2014 | 4148 |
| Robert Whatley | 4/22/2014 | 4733 |
| Robert Whatley | 4/23/2014 | 3876 |
| Robert Whatley | 4/24/2014 | 3877 |
| Robert Whatley | 4/24/2014 | 4051 |
| Robert Whatley | 4/24/2014 | 4150 |
| Robert Whatley | 4/24/2014 | 4735 |
| Robert Whatley | 4/25/2014 | 3878 |
| Robert Whatley | 4/25/2014 | 4001 |
| Robert Whatley | 4/25/2014 | 4027 |
| Robert Whatley | 4/25/2014 | 4052 |

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Robert Whatley | 4/25/2014 | 4736 |
| Robert Whatley | 4/26/2014 | 3879 |
| Robert Whatley | 4/27/2014 | 3880 |
| Robert Whatley | 4/28/2014 | 3881 |
| Robert Whatley | 4/28/2014 | 4004 |
| Robert Whatley | 4/28/2014 | 4031 |
| Robert Whatley | 4/28/2014 | 4055 |
| Robert Whatley | 5/7/2014 | 4057 |
| Robert Whatley | 5/7/2014 | 4829 |
| Robert Whatley | 5/7/2014 | 11612 |
| Robert Whatley | 5/8/2014 | 3883 |
| Robert Whatley | 5/8/2014 | 4006 |
| Robert Whatley | 5/8/2014 | 4035 |
| Robert Whatley | 5/8/2014 | 4830 |
| Robert Whatley | 5/9/2014 | 4007 |
| Robert Whatley | 5/9/2014 | 4037 |
| Robert Whatley | 5/9/2014 | 4059 |
| Robert Whatley | 5/9/2014 | 4740 |
| Robert Whatley | 5/10/2014 | 4008 |
| Robert Whatley | 5/10/2014 | 4039 |
| Robert Whatley | 5/10/2014 | 4060 |
| Robert Whatley | 5/10/2014 | 4741 |
| Robert Whatley | 5/11/2014 | 4009 |
| Robert Whatley | 5/11/2014 | 4040 |
| Robert Whatley | 5/11/2014 | 4061 |
| Robert Whatley | 5/11/2014 | 4742 |
| Robert Whatley | 5/12/2014 | 4010 |
| Robert Whatley | 5/12/2014 | 4042 |
| Robert Whatley | 5/12/2014 | 4062 |
| Robert Whatley | 5/12/2014 | 4743 |
| Robert Whatley | 5/13/2014 | 3884 |
| Robert Whatley | 5/13/2014 | 4063 |
| Robert Whatley | 5/13/2014 | 4601 |
| Robert Whatley | 5/13/2014 | 4744 |
| Robert Whatley | 5/14/2014 | 3885 |
| Robert Whatley | 5/14/2014 | 4012 |
| Robert Whatley | 5/14/2014 | 4064 |
| Robert Whatley | 5/14/2014 | 4602 |
| Robert Whatley | 5/14/2014 | 4745 |
| Robert Whatley | 5/15/2014 | 3886 |
| Robert Whatley | 5/15/2014 | 4065 |
| Robert Whatley | 5/15/2014 | 4603 |
| Robert Whatley | 5/16/2014 | 3887 |
| Robert Whatley | 5/16/2014 | 4066 |
| Robert Whatley | 5/16/2014 | 4604 |
| Robert Whatley | 5/17/2014 | 4067 |

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Robert Whatley | 5/17/2014 | 4605 |
| Robert Whatley | 5/27/2014 | 4651 |
| Robert Whatley | 5/28/2014 | 4652 |
| Robert Whatley | 5/28/2014 | 4835 |
| Robert Whatley | 5/29/2014 | 4071 |
| Robert Whatley | 5/30/2014 | 4072 |
| Robert Whatley | 5/30/2014 | 4654 |
| Robert Whatley | 5/30/2014 | 4896 |
| Robert Whatley | 5/31/2014 | 4655 |
| Robert Whatley | 5/31/2014 | 4897 |
| Robert Whatley | 6/1/2014 | 4898 |
| Robert Whatley | 6/3/2014 | 4201 |
| Robert Whatley | 6/3/2014 | 4610 |
| Robert Whatley | 6/4/2014 | 4202 |
| Robert Whatley | 6/4/2014 | 4611 |
| Robert Whatley | 6/4/2014 | 4657 |
| Robert Whatley | 6/5/2014 | 4203 |
| Robert Whatley | 6/6/2014 | 4204 |
| Robert Whatley | 6/6/2014 | 4501 |
| Robert Whatley | 6/7/2014 | 4357 |
| Robert Whatley | 6/7/2014 | 4502 |
| Robert Whatley | 6/8/2014 | 3892 |
| Robert Whatley | 6/9/2014 | 4358 |
| Robert Whatley | 6/18/2014 | 4359 |
| Robert Whatley | 6/19/2014 | 4360 |
| Robert Whatley | 6/20/2014 | 4361 |
| Robert Whatley | 6/21/2014 | 4362 |
| Robert Whatley | 6/22/2014 | 2502 |
| Robert Whatley | 6/22/2014 | 4213 |
| Robert Whatley | 6/22/2014 | 4363 |
| Robert Whatley | 6/22/2014 | 4368 |
| Robert Whatley | 6/22/2014 | 4526 |
| Robert Whatley | 6/22/2014 | 4623 |
| Robert Whatley | 6/22/2014 | 4667 |
| Robert Whatley | 6/23/2014 | 4214 |
| Robert Whatley | 6/23/2014 | 4364 |
| Robert Whatley | 6/23/2014 | 4506 |
| Robert Whatley | 6/23/2014 | 4624 |
| Robert Whatley | 6/23/2014 | 4668 |
| Robert Whatley | 6/24/2014 | 4215 |
| Robert Whatley | 6/24/2014 | 4365 |
| Robert Whatley | 6/24/2014 | 6250 |
| Robert Whatley | 6/25/2014 | 4280 |
| Robert Whatley | 6/25/2014 | 4366 |
| Robert Whatley | 6/25/2014 | 4670 |
| Robert Whatley | 6/25/2014 | 6251 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Robert Whatley | 6/26/2014 | 4281 |
| Robert Whatley | 6/26/2014 | 4367 |
| Robert Whatley | 6/26/2014 | 4627 |
| Robert Whatley | 6/26/2014 | 4935 |
| Robert Whatley | 6/26/2014 | 6155 |
| Robert Whatley | 6/26/2014 | 6156 |
| Robert Whatley | 6/27/2014 | 4218 |
| Robert Whatley | 6/27/2014 | 4628 |
| Robert Whatley | 6/27/2014 | 4672 |
| Robert Whatley | 6/27/2014 | 6052 |
| Robert Whatley | 6/27/2014 | 6253 |
| Robert Whatley | 6/28/2014 | 4219 |
| Robert Whatley | 6/28/2014 | 4369 |
| Robert Whatley | 6/28/2014 | 4629 |
| Robert Whatley | 6/28/2014 | 4673 |
| Robert Whatley | 6/28/2014 | 6254 |
| Robert Whatley | 6/29/2014 | 4220 |
| Robert Whatley | 6/29/2014 | 4370 |
| Robert Whatley | 6/29/2014 | 4630 |
| Robert Whatley | 6/29/2014 | 4674 |
| Robert Whatley | 6/29/2014 | 6054 |
| Robert Whatley | 6/29/2014 | 6255 |
| Robert Whatley | 6/30/2014 | 4221 |
| Robert Whatley | 6/30/2014 | 4371 |
| Robert Whatley | 6/30/2014 | 4631 |
| Robert Whatley | 6/30/2014 | 4675 |
| Robert Whatley | 6/30/2014 | 6055 |
| Robert Whatley | 6/30/2014 | 6256 |
| Robert Whatley | 7/1/2014 | 4372 |
| Robert Whatley | 7/8/2014 | 4224 |
| Robert Whatley | 7/8/2014 | 4373 |
| Robert Whatley | 7/8/2014 | 4633 |
| Robert Whatley | 7/8/2014 | 6258 |
| Robert Whatley | 7/8/2014 | 6601 |
| Robert Whatley | 7/9/2014 | 4374 |
| Robert Whatley | 7/11/2014 | 6101 |
| Robert Whatley | 7/11/2014 | 6604 |
| Robert Whatley | 7/12/2014 | 4637 |
| Robert Whatley | 7/12/2014 | 6102 |
| Robert Whatley | 7/12/2014 | 6262 |
| Robert Whatley | 7/12/2014 | 6552 |
| Robert Whatley | 7/12/2014 | 6605 |
| Robert Whatley | 7/13/2014 | 6263 |
| Robert Whatley | 7/15/2014 | 4640 |
| Robert Whatley | 7/15/2014 | 6105 |
| Robert Whatley | 7/15/2014 | 6608 |

**Duplicate Supervisor Charges**

| Supervisor | Invoice Date | Invoice Number |
|---|---|---|
| Robert Whatley | 7/16/2014 | 4641 |
| Robert Whatley | 7/16/2014 | 6106 |
| Robert Whatley | 7/16/2014 | 6266 |
| Robert Whatley | 7/16/2014 | 6609 |
| Robert Whatley | 7/17/2014 | 4642 |
| Robert Whatley | 7/17/2014 | 6610 |
| Robert Whatley | 7/18/2014 | 6059 |
| Robert Whatley | 7/18/2014 | 6108 |
| Robert Whatley | 7/18/2014 | 6268 |
| Robert Whatley | 7/21/2014 | 4645 |
| Robert Whatley | 7/21/2014 | 6111 |
| Robert Whatley | 7/21/2014 | 6271 |

Steele v. Aramark Corp., Not Reported in F.Supp.2d (2012)
2012 WL 1067879
Case 4:16-cv-00668-Y   Document 269   Filed 04/09/18   Page 183 of 202   PageID 19281

KeyCite Yellow Flag - Negative Treatment
On Reconsideration in Part Steele v. Aramark Corp., D.N.J., September
17, 2012

2012 WL 1067879
Only the Westlaw citation is currently available.
United States District Court, D. New Jersey.

Brian STEELE and Judikaelle Steele, Plaintiffs,
v.
ARAMARK CORPORATION, et al., Defendants.

Civil No. 09–4340 (JBS/JS).
|
March 29, 2012.

**Attorneys and Law Firms**

Daniel B. Zonies, Esq., Voorhees, NJ, and Gary David
Ginsberg, Esq., Ginsberg & O'Connor, P.C., Mount
Laurel, NJ, for Plaintiffs Brian Steele and Judikaelle
Steele.

Lawrence B. Berg, Esq., Marshall, Dennehey, Warner,
Coleman & Goggin, Cherry Hill, NJ, and David W.
Field, Esq., Lowenstein, Sandler, PC, Roseland, NJ, for
Defendants Aramark Uniform & Career Apparel, Inc.
and Aramark Uniform & Career Apparel, LLC.

Eric Michael Gernant, Esq., McGivney & Kluger, PC,
Florham Park, NJ, for Defendant Quad Graphics, Inc.

**Opinion**

*OPINION*

SIMANDLE, Chief Judge.

**I. INTRODUCTION**

*1  This matter is before the Court on four motions:
Defendant Quad Graphics, Inc.'s ("Quad") motion for
summary judgment and to bar Plaintiffs' experts [Docket
Item 63]; Defendants Aramark Uniform & Career
Apparel, Inc. and Aramark & Career Apparel, LLC's
(collectively referred to as "Aramark") two motions for
summary judgment [Docket Items 59 and 64]; and Quad's
motion to preclude Plaintiff's Affidavit dated July 19,
2011 [Docket Item 78], which was joined by Aramark.
Quad also filed a motion against Aramark to compel or
enforce the Indemnification Agreement [Docket Item 65]
which has been held in abeyance pending the outcome of

the above motions. Plaintiffs Brian and Judikaelle Steele
have filed opposition to all motions. The court heard oral
argument on February 14, 2012.

**II. BACKGROUND**

**A. Statement of the Facts**
The instant action arises out of injuries suffered by
Plaintiff Brian Steele ("Plaintiff" or "Steele") while
working as a substitute truck driver for Defendant
Aramark Uniform & Career Apparel. Defendant
Aramark is a corporation engaged in the business of
leasing, supplying, delivering, cleaning and transporting
of business and industrial uniforms and other cloth
products to and from businesses and other organizations.
Defendant Quad is a printing company and uses
Aramark's services to launder its print shop towels.
During his time as a substitute truck driver, Plaintiff Steele
transported used print shop towels from Quad's facility in
West Virginia to Aramark's facility in New Jersey to be
laundered.

Plaintiff Steele has worked for Aramark since July 2004,
when Aramark purchased his former employer, U.S.
Uniform, for whom he had worked since November 2000.
(Statement of Facts ¶ 1.) Steele is employed as a "route
jumper" or substitute truck driver. *Id.*

Between 2007 and 2009, Steele would occasionally drive
the route to Quad Graphics in Martinsburg, West Virginia
when the regular route driver was unavailable. (Statement
of Facts ¶ 2.) Steele operated the Quad Graphics route on
a normal basis (two times per week) for five months, from
April 1, 2007 until August 31, 2007. (Statement of Facts
¶ 3.) In August 2007, Steele was diagnosed with nephrotic
syndrome. (Statement of Facts ¶ 4.) Steele continued
to operate the Quad Graphics route on an "as-needed"
intermittent basis until 2009. (Statement of Facts ¶ 5.)

As part of Steele's route responsibilities for Quad
Graphics, Steele maintains that he retrieved the print
towels, which he alleges were soaked in chemicals,
including toluene, in 55–gallon drums. (Statement of
Facts ¶ 6.) On each trip, Steele would spend four to five
hours in the Quad facility wherein he would unload the
clean print towels and collect the toluene soaked towels by
emptying drums that were only partially full into others
until he had full drums to take back to Aramark. (Steele
Dep. 97:20–98:2 and 162:21–163:5.) The drums were then

loaded into the back of his delivery truck which had open airflow between the storage compartment and the cabin. (Steele Dep. 44:11–45:9.)

**\*2** Steele alleges that the lids to the drums were defective and could not be properly sealed which resulted in them fitting loosely on the top. (Statement of Facts ¶ 8.) The drums that transported the print towels from Quad's facilities to Aramark were provided by Aramark. As a result of the loose fitting lids, Steele testified that during his three hour drive from the Quad facility in West Virginia to the Aramark facility in New Jersey, he smelled a strong chemical odor and experienced headaches and lightheadedness. (Steele Dep. 9:20–96:6.)

Steele alleges that he reported to Aramark that the print towels had an odor that caused him headaches during the Quad Graphics route drive in July 2007. (Statement of Facts ¶ 9.) Mr. Steele spoke to one of his supervisors at Aramark, Richard Bubser, and complained about the toluene odor and the headaches he experienced while transporting the towels to and from Quad. Mr. Bubser told him that everything was fine. Mr. Steele accepted Mr. Bubser's statement and did not question the toluene odor or the headaches again. (Steele Dep. 94:20–96:6.)

In August 2007, Plaintiff Steele was diagnosed with Focal and Segmented Glomerulonephritis ("FSGS") which has developed into End Stage Renal Disease requiring dialysis treatment.

In July of 2009, Steele received a pamphlet from Aramark called "What's the Big Deal about Print Towels: The Do's and Don'ts of Print Towel Transport and Processing." (Pl.'s Ex. A and Steele Dep. at 59:18–23.) This document explained Aramark's policy for handling solvent soaked print towels and informed employees of the danger of exposure to solvents. (Pl.'s Ex. A.) The document also explains how print towels should be transported in "sealed and covered" containers. *Id.* Prior to receiving this pamphlet in July 2009, Steele did not receive any training from Aramark on how to transport print towels safely or about the dangers of handling solvents. (Steele Dep. 155:16–156:15.)

The Plaintiff also filed a claim petition with the New Jersey Division of Workers' Compensation seeking Workers' Compensation benefits. (Aramark Ex. C.)

**B. Procedural History**

On July 20, 2009, the Plaintiff filed this lawsuit in the Superior Court of New Jersey Law Division–Camden County. [Docket Item 1.] The case was removed to federal court on the basis of diversity jurisdiction. [Docket Item 1.]

In Count I of the complaint, Steele alleges that Aramark and Quad acted intentionally, willfully, wantonly, and/or with callous indifference by not warning Steele or employing reasonable safety measures to protect Steele from exposure to hazardous chemicals endemic to his job. The second count alleges Aramark and Quad were negligent in failing to employ reasonable safety measures, and/or to apply industry standards of safety, in protecting plaintiff from exposure to hazardous chemicals endemic to his job. Count III alleges the defendants conduct was outrageous and shocking to the conscience whereby the Plaintiff demands punitive damages. Count IV is a loss of consortium claim brought by Steele's wife, Judikaelle Steele. [Docket Item 1–1.]

**\*3** The Defendants then filed their answers to the complaint and subsequently met with Magistrate Judge Schneider for a scheduling conference. A scheduling order was entered which provided that pretrial factual discovery should be concluded by June 30, 2010 and Plaintiffs' expert reports and expert disclosures were to be served by July 30, 2010 and the Defendants expert reports and expert disclosures were to be served by August 31, 2010. [Docket Item 14.] The Plaintiff was then deposed on May 6, 2010.

Magistrate Judge Schneider entered an amended scheduling order extending the deadline for factual discovery until October 29, 2010 [Docket Item 40.] Judge Schneider also extended the deadline for expert reports and depositions for both parties. The expert reports and depositions were to be concluded by June 30, 2011. [Docket Item 50.] The Plaintiffs served four expert reports on December 31, 2010. The Defendants served five expert reports by March 4, 2011. Five expert depositions, which included three of the Plaintiffs' experts and two of Quad's experts, were conducted by June 23, 2011.

On June 29, 2011, Plaintiff's counsel for the first time advised in a letter that Plaintiff Steele was now alleging there was free liquid in the drums of used towels. On June 30, 2011, Plaintiff's last expert was deposed.

Judge Schneider conducted a telephone hearing on July 14, 2011 regarding the Plaintiffs' late amendment to discovery and while Judge Schneider permitted the Plaintiffs to amend their discovery with an affidavit, Judge Schneider also allowed the Defendants to preserve their right to move to bar the proposed new discovery from trial since none of the experts in the case were made aware of this factual allegation. [Docket Item 57.]

On July 18, 2011, Defendants' last expert deposition was conducted. On July 19, 2011, Plaintiff Steele submitted his affidavit stating he observed liquid in the drums.

Subsequently, the instant motions for summary judgment and motion to bar Plaintiff's July 19, 2011 affidavit were filed.

### III. QUAD'S MOTION TO EXCLUDE PLAINTIFF'S AFFIDAVIT DATED JULY 19, 2011

#### A. Instant Motion

Defendant Quad has moved to strike Plaintiff's Affidavit dated July 19, 2011 ("Affidavit"). Defendant Aramark has joined in this motion. The Plaintiff submitted his July 19, 2011 affidavit in opposition to Defendant Quad and Defendant Aramark's motion to bar Plaintiffs' experts and motion for summary judgment. [Docket Item 75.] This opposition was filed by the Plaintiff on November 7, 2011.

The Defendant moves to strike the Affidavit because the Plaintiff averred for the first time since this litigation was filed that there was liquid toluene in the transport drums. This new fact was presented seven months after fact discovery ended and after all expert reports were served and many of the experts were deposed. This fact is significant because it alleges a violation of West Virginia Shop Towel Policy which exempts print towels from hazardous waste regulations if all liquid from the shop towel is removed so that no more than one drop remains for removal. This is called the "one drop rule." The Plaintiff has not provided any citation for this regulation but provides a copy of the policy as an exhibit. (Pls.' Ex. E.)

 **\*4** With the addition of this new fact alleging liquid toluene was present in the drums, the Plaintiff can establish negligence per se. The Plaintiff will be able to show that the West Virginia "one drop" regulation was in place and that Quad violated this regulation. The Plaintiff

will then be able to argue he was then injured as a result Quad's regulatory violation.

The Defendants move to bar the Affidavit pursuant to Fed.R.Civ.P. 37 and Fed.R.Civ.P. 26. Specifically, the Defendants argue that a party is required to supplement its Rule 26 disclosures and answers to interrogatories if the answers given were incomplete. Fed.R.Civ.P. 26(e)(1) and (2). The Defendants argue that sanctions are warranted pursuant to Rule 37 because there was no substantial justification for Plaintiffs' violation of Rule 26 and the violation caused harm to the Defendants. In particular, the Defendants had already served their four expert reports and deposed five of the eight potential experts in this case. None of these experts were aware of Plaintiff's belated allegation that he had allegedly observed liquid toluene in the drums while handling the print towels.

The Plaintiffs oppose this motion. First, the Plaintiffs argue that in his answers to interrogatories, Steele replied:

> Plaintiff exposed on continuous basis to fumes from solvent soaked print-towels due to his job duties that required him to collect and transport spent print-towels from Quad Graphics in West Virginia to Aramark in New Jersey.

(Pls.' Ex. B.) The Plaintiff maintains that Steele described the towels as "soaked" and therefore, it should be inferred that there was liquid in the drums. During Mr. Steele's deposition, he was not asked any questions concerning liquid toluene in the drums. The Plaintiffs maintain that it was an oversight of the Defendants not ask Mr. Steele the proper questions at his deposition. The Defendants oppose this argument and maintain that Mr. Steele was not asked these questions in his deposition because Mr. Steele had never alleged he observed liquid in the drums. The Plaintiffs rely on the "What's the Big Deal about Print Towels: The Do's and Don'ts of Print Towel Transport and Processing" pamphlet, distributed in 2009, and argue that Aramark knew there was liquid in the drums at the time Plaintiff handled the drums in 2007.

The Plaintiffs argue the Affidavit should not be excluded. The Plaintiffs contend the information is extremely important to Plaintiffs' case, there is no prejudice to Defendants by allowing Plaintiff's affidavit in evidence, there will be no disruption at trial, any prejudice can be

cured by taking the deposition of the Plaintiff anew, and there is no bad faith or willfulness in not disclosing the evidence.

The Plaintiffs state that they failed to disclose this new fact because the issue of whether or not there was free liquid in the containers became highlighted upon the serving of defendant's expert report of James H. Steward, Ph. D. and Dr. Stewart's subsequent deposition which occurred on May 27, 2011. Dr. Stewart first raised the relevance of the West Virginia Shop Towel Policy and it was at this time that Plaintiff's counsel inquired of Plaintiff as to the issue of free liquid in the containers.

### B. Analysis

**\*5** A four-part test is used to determine whether a party breached its duty to amend a discovery response under Rule 26(e)(2): (1) whether there was a prior response; (2) whether the response became materially incorrect or incomplete; (3) whether the party knew that the response was incomplete; and (4) whether the corrective information was otherwise made known to the other party through the discovery process or in writing. *Ajax Enters v. Fay,* No. 04–4539, 2007 U.S. Dist. LEXIS 38515, \*7 (D.N.J. May 15, 2007); *Pfizer, Inc. v. Teva Pharms. USA, Inc.,* No. 04–754, 2006 U.S. dist. LEXIS 74611, \*6 (D.N.J. October 13, 2006).

The Plaintiffs do not contest that they failed to amend their discovery response in a timely way and consequently violated Rule 26(e), which requires a party who has responded to an interrogatory to supplement or correct its disclosure in a timely manner. Fed.R.Civ.P. 26(e)(1)(A). However, the Plaintiffs argue that their initial discovery response that the towels were "solvent soaked" was sufficient to put the Defendants on notice that there was also liquid in the drums. This argument is without merit.

A party is continually required to supplement or correct its initial discovery responses if the response is in any way "incomplete or incorrect." Fed.R.Civ.P. 26(e). A party must correct a discovery response in a timely and formal manner unless the corrective information has "otherwise been made known." Fed.R.Civ.P. 26(e). In order to meet the "otherwise made known" standard, the "alleged disclosure must be clear and unambiguous." *Eli Lilly & Co. v. Actavis Elizabeth LLC,* No. 07–3770, 2010 U.S. Dist. LEXIS 44913, \*13 (D.N.J. May 7, 2010)

(citing *Gutierrez v. AT & T Broadband, LLC,* 382 F.3d 725, 732–33 (7th Cir.2004)). Courts have declined to impose a duty on an adverse party to infer facts from an ambiguous discovery response. Instead, courts have concluded that "disclosures that require such inferences to be insufficiently clear for Rule 26 purposes." *Pfizer,* 2006 U.S. Dist. LEXIS 74611 at \*9. Importantly, "disclosures during discovery that are not facially apparent and require the drawing of further inferences are insufficient to meet the requirements of Rule 26." *Eli Lilly & Co.,* 2010 U.S. Dist. LEXIS 44913 at \*14.

This particular case involves Plaintiff Steele's exposure to toluene while transporting print towels and consequently, the state of the print towels and presence of liquid in the drums are significant, distinct factual inquiries. The interrogatory answer that the towels were "solvent soaked" does not imply that there was also free liquid in the drums. Here, the drums were transporting print towels which were soiled with toluene as the towels were used to clean printing presses. Accordingly, it is not out of the ordinary that the towels themselves would be "soaked" with solvent as Plaintiff Steele's interrogatory answer suggests.

This is wholly different from the allegation that free liquid toluene was in the drums. This allegation implicates West Virginia print shop towel policies and significantly impacts the calculation of Plaintiff Steele's exposure to toluene. Consequently, this factual allegation cannot be inferred from Plaintiff Steele's previous interrogatory answers and the Defendants cannot be deemed to be on notice of such a fact. Therefore, Plaintiff Steele's previous interrogatory answer which stated the drums contained "solvent soaked print-shop towels" became materially incomplete when the Plaintiffs' submitted the letter to their adversaries that Plaintiff Steele was now alleging he saw toluene in the drums. It is also noteworthy that Plaintiff chose the same phrase-"solvent soaked print-shop towels"-as appeared in the 2009 Aramark pamphlet about the handling of such cargo, which term denotes the proper and expected condition of these towels, in contrast to barrels containing free toluene.

**\*6** The Plaintiffs did not notify the Defendants of their allegedly incomplete interrogatory answer until seven months after factual discovery was closed. This fact was not otherwise disclosed through discovery as Plaintiff Steele did not testify to it during his deposition and this

fact was not referenced in any of the four of Plaintiffs' expert reports. Further, the allegation that Plaintiff Steele saw free liquid toluene in drums was a fact wholly within Plaintiff Steele's knowledge during the entire course of this litigation and should have been part of the Plaintiffs' initial discovery responses. By failing to timely inform the Defendants of this crucial fact, the Plaintiffs breached their duty to amend their discovery response under Rule 26(e)(2).

Therefore, the court must decide whether the Plaintiffs will be permitted to use their late amendment to discovery as evidence in opposition to the instant motions for summary judgment and as evidence at trial.

Rule 37 (c)(1) provides:

(c)  Failure to Disclose, to Supplement an Earlier Response, or to Admit.

(1) *Failure to Disclose or Supplement.* If a party fails to provide information or identify a witness as required by Rule 26(a) or (e), the party is not allowed to use that information or witness to supply evidence on a motion, at a hearing, or at a trial, unless the failure was substantially justified or is harmless. In addition to or instead of this sanction, the court, on motion and after giving an opportunity to be heard:

(A) may order payment of the reasonable expenses, including attorney's fees, caused by the failure;

(B) may inform the jury of the party's failure; and

(C) may impose other appropriate sanctions, including any of the orders listed in Rule 37(b)(2)(A)(i)-(vi).

The courts have considered the following six factors in determining whether withheld evidence should be excluded:

> (1) the importance of the information withheld; (2) the prejudice or surprise to the party against whom the evidence is offered; (3) the likelihood of disruption of the trial; (4) the possibility of curing the prejudice; (5) the explanation for the failure to disclose; and (6) the presence of bad

faith or willfulness in not disclosing the evidence.

*Pfizer,* 2006 U.S. Dist. LEXIS 74611 at *11. *See also Nicholas v. Pennsylvania State Univ.,* 227 F.3d 133, 148 (3d Cir.2000) (applying the following four factors to determine whether exclusion of the evidence is an appropriate sanction: (1) surprise to the adverse party; (2) ability of the party to cure the prejudice; (3) extent to which allowing the evidence would disrupt trial; (4) bad faith or wilfulness in failing to comply with discovery obligation). The court considers each of these factors.

The notion that Plaintiff now claims he observed liquid toluene, and not just soaked towels, in the barrels is new. As discussed above, claiming the presence of free toluene is not a mere elaboration of the earlier claim of observing solvent-soaked towels.

 **\*7** Here, it is undisputed that the information withheld is very important to the vitality of Plaintiff's case. The fact that the Plaintiff now claims to have observed liquid toluene in the drums is relevant to his negligence action against Quad and may be a significant factor in determining Plaintiff's level of exposure to toluene while handling and transporting the drums.

Similarly, the prejudice and surprise to the Defendants is also great. Defendant would have explored this at Plaintiff's deposition if Plaintiff had timely made this dramatic accusation known. This fact was important and needed to be discussed by their four experts. The late introduction of this fact renders aspects of their four expert opinions and five expert depositions incomplete or even irrelevant because the entire negligence and causation analysis has changed. Plaintiffs would seek leave to supplement their experts' reports to take Mr. Steele's new observations into account. In order to cure the prejudice, the Defendants would at minimum then need to be given an opportunity to develop new rebuttal expert reports and re-depose Plaintiff as well as other fact witnesses, plus, of course, the Plaintiffs' experts.

If this fact is introduced at trial without giving the Defendants an opportunity to conduct further discovery, the trial will be greatly disrupted. This case will be three years old soon and it needs to be tried without further delay. The Plaintiffs' case would become a moving target as to the allegations of chemical exposure more than two years after the case was filed, all due to this belated attempt

to inject favorable evidence for the first time. This notion of liquid toluene in the barrels under transport appears in none of the eyewitness depositions of persons familiar with the transport of Quad's print towels, so surprise is obvious.

The Plaintiffs' explanation for failing to disclose this information sooner is lacking. The Plaintiffs first seem to argue that the Defendants should have inferred this fact from the Plaintiffs' interrogatory answers. This argument, as discussed above, is without merit. Second, there is no explanation given for why Plaintiff Steele did not inform his attorneys about the presence of liquid in the drums prior to May 2011. It seems convenient, to say the least, that directly after Defendants served their expert report which discussed the West Virginia Recycle Shop Towel Policy (and how Quad was in complete compliance with the one drop rule), the Plaintiff should suddenly remember that he saw liquid toluene in the drums. This is a fact completely within Plaintiff Steele's knowledge and should have been inquired into by Plaintiffs' counsel early in this litigation and disclosed, if it represented Plaintiff's truthful recollection.

It was Plaintiffs' responsibility to fully answer interrogatories and set forth his factual evidence. The sudden remembrance of a crucial fact after all expert reports were served, most expert depositions were taken, and fact discovery was long closed, is unacceptable as it would disregard the parties' obligations to exchange factual and expert information in an orderly and efficient way, while wasting the court's resources and delaying an adjudication of the merits of the case.

 **\*8** Finally, the court will take note that the Plaintiffs' sudden factual discovery happened just after Plaintiff had new counsel enter an appearance. This new fact was "remembered" once it became apparent that Plaintiff's case for negligence against Quad was under strenuous attack for failure to show breach or cause and new counsel for Plaintiffs was retained to assist in the litigation. The retention of additional counsel likewise does not justify re-doing discovery when the case has already been vigorously litigated for several years.

The Court has considered alternatives to striking the new affidavit from this motion practice, including cost-shifting, informing the jury of Plaintiff's changed position, and the other sanctions listed in Rule 37(b)(2)(A)(i)-(iv), all pursuant to Rule 37(c)(1)(A),(B) and (C), *supra*. Certain of those sanctions would be overkill, such as striking pleadings or dismissing in whole or in part; others are too mild, such as merely informing the jury of the party's tardy change of position, which is hardly a sanction since the inconsistency could be explored on cross-examination at trial in the normal course in any event. It is an insufficient answer to say that the expenses of reopening and conducting fact and expert discovery could be shifted to Plaintiffs in these circumstances, since that does not address the further delay that will occur, and there is no indication that Mr. and Mrs. Steele could bear such costs, which as noted would be in the tens of thousands of dollars. The most fitting remedy, incurring the least expense and delay, is to simply leave the case in the same position as it was in before the belated supplementation, by precluding the Plaintiffs from using the new information in this motion and at trial, pursuant to Rule 37(c)(1), *supra*.

Therefore, Plaintiff Steele's July 19, 2011 affidavit will be stricken and the Plaintiffs will not be permitted to offer evidence that Plaintiff Steele observed free liquid toluene in the drums. The Plaintiffs' failure to amend their discovery response pursuant to Rule 26(e)(2) cannot be said to be harmless or substantially justified under these circumstances. The prejudice and surprise to the Defendants is great, even if the Defendants were to be given the opportunity to issue new expert reports and re-depose Plaintiff Steele and Plaintiffs' four expert witnesses, thus incurring double expense since these tasks were completed once already. Defendants claim to have expended tens of thousands of dollars to discover the facts, complete depositions of many witnesses, retain experts and participate in expert depositions, and there is no reason to doubt Defendants' representations about these expenses and the notion that this must be repeated, at least as to experts, to address this dramatic change in Plaintiff's factual allegations. The Plaintiffs have not offered any explanation for their failure to disclose this crucial allegation of fact prior to the conclusion of fact discovery; and the disclosure of this fact after the weaknesses of Plaintiffs' case became apparent and Plaintiffs retained new counsel is suggestive of bad faith.

 **\*9** Therefore, Defendants' motion to strike Plaintiff Steele's July 19, 2011 affidavit will be granted.

Steele v. Aramark Corp., Not Reported in F.Supp.2d (2012)
2012 WL 1067879
Case 4:16-cv-00668-Y   Document 269   Filed 04/09/18   Page 189 of 202   PageID 19287

## IV. ARAMARK'S FIRST MOTION FOR SUMMARY JUDGMENT [Docket Item 59]

### A. Instant Motion

Aramark filed the first motion for summary judgment arguing that Plaintiffs' complaint as to Aramark should be dismissed because it is statutorily barred by New Jersey's workers compensation statute, N.J.S.A. § 34:15–8. Specifically, Aramark argues that Plaintiffs' claims based on Aramark's alleged negligent or reckless acts are expressly barred by N.J.S.A. § 34:15–8 and New Jersey law is clear that an employee cannot sue his/her employer for negligence, carelessness, recklessness or wanton behavior. Second, Aramark argues that the Plaintiffs' remaining claims are also barred by N.J.S.A. § 34:15–8 because the Plaintiffs have failed to establish an intentional wrong on the part of Aramark. In particular, Aramark maintains that the Plaintiffs have not satisfied their burden to meet the conduct prong and context prong required to establish an intentional wrong. Finally, Aramark argues that Count IV alleging a loss of consortium must be dismissed because it is a derivative claim.

The Plaintiffs do not contest that N.J.S.A. § 34:15–8 bars an employee from suing his employer for negligence, carelessness, recklessness or wanton behavior. Therefore, the Plaintiffs agree that Count II should be dismissed. However, the Plaintiffs maintain that issues of fact exist as to whether Aramark's acts constitute an intentional wrong and therefore are exempt from the exclusive remedy provision of the Workers' Compensation Act. The Plaintiffs rely primarily on Plaintiff Steele's July 19, 2011 affidavit and deposition as well as the July 2009 pamphlet issued by Aramark regarding the dangers of solvents.

### B. Analysis

It is well settled in New Jersey that the Workers Compensation Act, N.J.S.A. § 34:15–8, ("WCA") provides employees with an exclusive remedy for an automatic entitlement to certain benefits whenever the employee is injured in an accident arising out of their ordinary course of employment. *Millison v. E.I. Dupont DeNemours & Co.,* 101 N.J. 161, 179, 501 A.2d 505 (1985). The WCA provides:

> If an injury or death is compensable under this article, a person shall not be liable to anyone at common law or otherwise on account of such injury or death for any act or omission occurring while such person was in the same employ as the person injured or killed, except for intentional wrong.

It is undisputed that Plaintiff Steele's injuries arose out of the ordinary course of his employment. The Plaintiffs also do not dispute that the WCA bars any negligence claims against Aramark. Therefore, Count II, which alleges solely negligence, must be dismissed as to Aramark.

However, the Plaintiffs maintain that Count I and Count III are not subject to the statutory bar because they allege an intentional wrong. In order to fall within the intentional wrong exception to the WCA, an employee must show that his or her employer acted willfully or intentionally in causing his work-related injury. The employee must meet a two part test, commonly known as the conduct and context test, to fall within this exception. *Millison,* 101 N.J. at 179, 501 A.2d 505. This two part test focuses on the nature of the employer's conduct and the context within which that conduct takes place. An employee must satisfy both the conduct and context prong to establish an intentional wrong on the part of the employer. An employee is not required to show that the employer "subjectively desired to harm him" in order to satisfy the intentional wrong exception. *Laidlow v. Hariton Machine Co.,* 170 N.J. 602, 613, 790 A.2d 884 (2002).

**\*10** No one fact is dispositive of whether an employer's conduct falls within the intentional wrong exception. Instead, a court must look at the totality of the circumstances to determine whether the exception applies. *Laidlow,* 170 N.J. at 622, 790 A.2d 884.

### 1. Conduct Prong

The conduct prong addresses whether, "when viewed in a light most favorable to the employee, the evidence could lead a jury to conclude that the employer acted with knowledge that it was 'substantially certain' that a worker would suffer injury." *Laidlow v. Hariton Machine Co.,* 170 N.J. at 623, 790 A.2d 884. The conduct prong inquiry is a question of fact typically decided by a jury. However, "evaluating whether the context prong has been satisfied is solely a judicial function; thus, if the substantial certainty standard presents a jury question and if the

court concludes that the employee's allegations, if proved, would meet the context prong, an employer's motion for summary judgment should be denied, and if not, it should be granted." *Fermaintt ex re. Estate of Lawlor v. McWane, Inc.,* 694 F.Supp.2d 339, 345 (D.N.J.2010).

When evaluating whether an employee's injury was "substantially certain," New Jersey courts have provided insight into the factors a court should consider in determining whether the conduct prong has been satisfied. In *Millison,* the New Jersey Supreme Court addressed whether an employee's claim of deliberate exposure to absestos in the workplace fell within the intentional wrong exception. The employer in *Millison* conducted physical examinations of its employees which revealed asbestos-related injuries. The employer's physicians, however, told the employees that their health was fine and sent them back to work under the same hazardous conditions that caused the employees' injuries. *Id.* at 181–82, 501 A.2d 505. The New Jersey Supreme Court held:

> These allegations go well beyond failing to warn of potentially-dangerous conditions or intentionally exposing workers to the risks of disease. There is a difference between, on the one hand, tolerating in the workplace conditions that will result in a certain number of injuries or illnesses, and, on the other, actively misleading the employees who have already fallen victim to those risks of the workplace. An employer's fraudulent concealment of diseases already developed is not one of the risks an employee should have to assume. Such intentionally-deceitful action goes beyond the bargain struck by the Compensation Act.

*Id.* at 182, 501 A.2d 505. However, the New Jersey Supreme Court only allowed plaintiffs to seek compensation for the aggravation of their disease, not for the initial injury. The Supreme Court clarified, "allegations that defendants fraudulently concealed knowledge of already-contracted diseases are sufficient to state a cause of action for aggravation of plaintiffs' illnesses, as distinct from any claim for the existence of the initial disease, which is cognizable only under

the Compensation Act." *Id.* at 182, 501 A.2d 505. The Supreme Court made clear that simply exposing the employees to the risk of asbestos was not an intentional wrong. Rather, it was the employer's failure to inform employees of the discovered illness which created the substantial certainty that the employee would suffer harm.

**\*11** In *Laidlow,* 170 N.J. 602, 790 A.2d 884 (2002), the New Jersey Supreme Court found the conduct prong could be satisfied when an employer removed a safety device from a dangerous machine if the employer had knowledge concerning the substantial or virtual certainty of future injury which would result if the safety device was removed. The employer had a safety guard installed on a rolling mill; however, the safety guard was never engaged. Importantly, the guard was placed in its proper position only when Occupational Safety and Health Administration ("OSHA") inspectors came to the plant. It was undisputed that the employer systematically deceived OSHA into believing that the machine was guarded. While the safety guard was disengaged, the plaintiff's hand became caught in the rolling mill while he was operating it and he suffered a serious and debilitating injury as a result. *Id.* at 606–08, 790 A.2d 884.

In finding that summary judgment was inappropriate to dismiss the Plaintiff's claims, the New Jersey Supreme Court held that removal of a safety device alone was insufficient. Rather, the court looked to the totality of the circumstances. First, the court noted "the employer's knowledge concerning the substantial or virtual certainty of future injury as a result of its decision to disengage the guard" was crucial in determining whether the intentional wrong exception applied. In addition, the court considered, "the prior close-calls, the seriousness of any potential injury that could occur, [and] Laidlow's complaints about the absent guard." *Id.* at 622, 790 A.2d 884. Since the Plaintiff was not given the opportunity to conduct discovery as to his employer's knowledge or appreciation of the risk in removing the safety guard, summary judgment was inappropriate. *Id.* at 619–20, 790 A.2d 884.

In *Laidlow,* the New Jersey Supreme Court also emphasized its holding in *Millison* and concluded that "the Legislature viewed occupational diseases as a hazard of employment compensable under the Workers' Compensation Act and not by way of common-law suit."

Most recently in *Van Dunk v. Reckson Assoc.,* 415
N.J.Super. 490 (N.J.App.Div.2010), the New Jersey
Appellate Division held that an employee could sue his
employer for damages arising out of his injuries from
a collapsed trench. The employer directed the plaintiff
to enter the excavation site to properly lay fabric across
a trench. *Id.* at 494–95. The trench was not properly
supported and the employer acknowledged prior to
sending the plaintiff into the excavation that it was
dangerous. *Id.* at 494. Less than five minutes after the
plaintiff entered the trench, it caved in and buried plaintiff
to his chest. *Id.* at 495. In a subsequent OSHA inspection,
OSHA concluded that the employer willfully violated
OSHA regulations and failed to protect its employees
from cave-ins by an adequate protective system. *Id.* at 495.
OSHA subsequently issued a fine to the employer. *Id.*

In finding that the intentional wrong exception applied,
the Appellate Division looked at the totality of the
circumstances. First, the court noted the employer's
deposition where he admitted to knowing that allowing
an employee to enter the trench without any safety device
could lead to injury or death. The court also noted
that the employee's safety was disregarded to increase
the defendant's profit and productivity. The court also
noted OSHA's conclusion that the employer's act was
willful. Even with all these facts, the Appellate Division
acknowledged that it was "close-call" in whether this case
was barred by the WCA. *Id.* at 503. However, the court
found the totality of the circumstances weighed in favor
of allowing the Plaintiff's case to proceed and go to trial
against his employer. Therefore, summary judgment was
denied. *Id.* at 504.

**\*12** In accord with the relevant case law, Aramark's
motion for summary judgment should be granted.
There are only two facts which suggest Aramark knew
of Plaintiff's toluene exposure. First, Plaintiff Steele
complained once to a supervisor about the strong odor
of the print towels. However, the Plaintiff's deposition
did not indicate that he complained to his supervisor
about the lids on the drums being defective. There is no
evidence in the record that Aramark knew the lids to the
drums did not seal properly. In addition, the Plaintiff
only complained to his supervisor once in July of 2007
about the odors, which was four months after he started
driving the QuadAramark route. Even if the Plaintiff did
complain specifically about the condition of the drum lids,
there is no evidence in the record that Aramark knew of

the condition prior to July 2007 or could have prevented
or at least reduced Plaintiff's exposure sooner.

Second, the Plaintiff heavily relies on the pamphlet
distributed to the Plaintiff by Aramark in July 2009, just
weeks before he filed the instant litigation. The Plaintiffs
argue that this pamphlet is evidence that Aramark knew
print towels were toxic and deceived Plaintiff Steele by not
informing him in 2007 that he was transporting a toxic
substance.

While this pamphlet does discuss how to handle print
towels safely, it does not state that Aramark knew kidney
disease, or any other severe illness, could result from
exposure to toluene. Rather, the pamphlet emphasizes
environmental hazards which could result from the
hazardous vapors, specifically fires and pollution of soil
and groundwater. Further, this pamphlet is in response
to a pending regulation by the Environmental Protection
Agency, whereby print towels would be exempt from
hazardous waste laws as long as the towels do not contain
any free liquids and are transported in covered, sealed,
and labeled containers. There is no evidence that Aramark
knew the drums were not sealed or that Plaintiff Steele
ever informed Aramark that he had problems sealing the
drums while transporting the print towels.

The Plaintiff has pointed to no regulation which Aramark
failed to abide by in transporting the toluene towels and
the Plaintiff provided no evidence that Aramark was
aware of the dangers of toluene prior to this proposed
regulation in July, 2009. The pamphlet's focus was on
environmental contamination, not employee exposure.
The Plaintiff claims he was injured beginning in April,
2007 but provides no evidence that Aramark knew prior
to July 2009 about the potential injuries caused by
toluene exposure. Aramark is a laundry, not a chemical
manufacturer, and it is not reasonable to imply knowledge
of toluene's properties under these circumstances.

Finally, the absence of evidence warrants summary
judgment in this case. Here, there are no prior injuries
resulting from toluene exposure, there are no OSHA
citations, there are no violations of safety regulations,
there is no deception by the employer and there is no
knowledge of the risk of injury on the part of Aramark.
Indeed, Plaintiff's own expert testified that Aramark did
not have any knowledge regarding the risk of kidney
disease from exposure to toluene. Specifically:

**\*13**  Q:  Do you have any reason to believe that Aramark was aware that there was a genetic propensity for African–Americans to contract a certain type of kidney disease from exposure to toluene?

A: No.

(Aramark's Ex. E., Dep. of Jon J. Pina, at 135:12–17.)

When viewing the evidence in the totality of the circumstances, the Plaintiffs have failed to meet the context prong. All the Plaintiffs have shown was that Mr. Steele was exposed to toluene and his employer was aware of the environmental hazards of toluene exposure two years after the exposure occurred. New Jersey law is clear that an employee's exposure to hazardous workplace chemicals, and the employer's knowledge of the exposure, is insufficient to constitute an intentional wrong without further evidence of a willful act. *See Millison,* 101 N.J. at 179, 501 A.2d 505. Here, the Plaintiff has not shown any evidence that Aramark knew in 2007 about any dangers associated with toluene exposure and has not shown that Aramark knew toluene exposure could cause kidney disease.

Therefore, summary judgment will be granted as to Counts II and III of Plaintiff's complaint because the Plaintiff fails to meet the conduct prong.

**2. Context Prong**

Unlike the conduct prong, which is an issue of fact, the context prong is an issue of law to be decided by the court. Specifically, "the trial court must then determine whether, if the employee's allegations are proved, they constitute a simple fact of industrial life or are outside the purview of the conditions the Legislature could have intended to immunize under the Workers' Compensation bar." *Laidlow,* 170 N.J. at 623, 790 A.2d 884.

In this case, New Jersey law is clear that even if Plaintiff's allegations were proven, the context prong is not satisfied. *Millison* directly addressed the issue of whether exposure to hazardous workplace chemicals is a fact of industrial life by holding:

> Although defendants' conduct in knowingly exposing plaintiffs to asbestos clearly amounts to deliberately taking risks with

employees' health, as we have observed heretofore the mere knowledge and appreciation of a risk-even the strong probability of a risk-will come up short of the "substantial certainty" needed to find an intentional wrong resulting in avoidance of the exclusive-remedy bar of the compensation statute. In the face of the legislature's awareness of occupational diseases as a fact of industrial employment, we are constrained to conclude that plaintiffs-employees' initial resulting occupational diseases must be considered the type of hazard of employment that the legislature anticipated would be compensable under the terms of the Compensation Act and not actionable in an additional civil suit.

*Millison,* 101 N.J. at 179, 501 A.2d 505.

This holding was later confirmed in *Laidlow,* where the New Jersey Supreme Court affirmed its holding that "the Legislature viewed occupational diseases as a hazard of employment compensable under the Workers' Compensation Act and not by way of common-law suit." *Laidlow,* 170 N.J. at 616, 790 A.2d 884.

 **\*14**  Here, the Plaintiff's allegations, if proven, only show that the Plaintiff was exposed to a hazardous chemical, and Aramark became aware of the hazards of exposure in 2009, two years after the initial exposure. At this point, safety pamphlets were handed out to Aramark's employees. Without further evidence, Plaintiff's exposure to hazardous chemicals and subsequent occupational disease was a fact of life of industrial employment which the Legislature anticipated would be compensable under the WCA. Accordingly, Plaintiff's allegations also fail the context prong of the intentional wrong analysis.

Therefore, Counts II and III must be dismissed as they are barred by the WCA. The Plaintiff does not dispute that Mrs. Steele's claim for loss of consortium is derivative of Plaintiff's tort claims. Therefore, Count IV of Plaintiff's complaint should also be dismissed as to Aramark.

### 3. Conclusion

Aramark's motion for summary judgment will be granted. Plaintiffs' evidence could not be viewed by a reasonable factfinder as falling within the intentional wrong exception to the WCA. The Plaintiffs have failed to raise a genuine dispute of fact whether Aramark acted with knowledge that it was substantially certain that Plaintiff Steele would suffer injury during his transportation of print towels from Quad Graphics to Aramark. In addition, the Legislature clearly intended this type of work place injury to be compensated under the WCA and not by common-law actions. Therefore, Aramark's motion for summary judgment will be granted and Plaintiffs' complaint against Aramark will be dismissed in its entirety.

### V. QUAD AND ARAMARK'S MOTION TO STRIKE PLAINTIFFS' EXPERTS AND FOR SUMMARY JUDGMENT

Both Quad and Aramark filed motions to bar Plaintiffs' experts and for summary judgment in addition to the motions already filed. Aramark's motion will be dismissed as moot as the court has granted its previous motion for summary judgment dismissing Plaintiffs' claims as statutorily barred under the New Jersey Worker's Compensation Act, discussed *supra.* Consequently, the court will focus its analysis on Quad's motion to strike Plaintiffs' experts.

The Plaintiffs have provided four experts in support of their case: two medical experts, an occupational safety and health expert and an industrial hygienist expert. This opinion will first discuss the standard of review pursuant to Rule 702 for expert testimony. The Court will then examine whether the proposed testimony of each of Plaintiffs' proposed experts meets this standard. Finally, the opinion will discuss whether summary judgment is appropriate.

### A. Standard

The admissibility of expert witness testimony is governed by Rule 702, Fed.R.Evid., and the Supreme Court's decision in *Daubert v. Merrell Dow Pharmaceuticals, Inc.,* 509 U.S. 579, 113 S.Ct. 2786, 125 L.Ed.2d 469 (1993), and its progeny. Rule 702 provides as follows:

> If scientific, technical, or other specialized knowledge will assist the trier of fact to understand the evidence or to determine a fact in issue, a witness qualified as an expert by knowledge, skill, experience, training, or education, may testify thereto in the form of an opinion or otherwise, if (1) the testimony is based upon sufficient facts or data, (2) the testimony is the product of reliable principles and methods, and (3) the witness has applied the principles and methods reliably to the facts of the case.

**\*15** Fed.R.Evid. 702. As the Supreme Court explained in *Daubert,* district court judges perform a "gatekeeping role," 509 U.S. at 596, by assessing whether expert testimony is both relevant and methodologically reliable in order to determine whether it is admissible under Rule 702. *Id.* at 590–91; *see also Kumho Tire Co., Ltd. v. Carmichael,* 526 U.S. 137, 146–47, 119 S.Ct. 1167, 143 L.Ed.2d 238 (1999) (holding that *Daubert* extends to testimony about "technical or other specialized knowledge") (internal quotations and citations omitted).

Under the law of this Circuit, when an evidentiary challenge is raised, *Daubert* and Rule 702 call upon the Court to examine the admissibility of expert testimony in light of three factors: the qualifications of the expert, the reliability of his or her methodology and the application of that methodology, and whether the testimony fits the matters at issue in the case. *In re Paoli R.R. Yard PCB Litig.,* 35 F.3d 717, 741–43 (3d Cir.1994). With regard to the qualifications prong, the Court of Appeals has explained that an expert's qualifications should be assessed "liberally," recognizing that "a broad range of knowledge, skills, and training qualify an expert as such." *Id.* at 741.

In addition to being qualified to testify in an expert capacity, an expert witness whose testimony is offered by a party must base her opinions on reliable methodology. The Court of Appeals explained in *Paoli* that

> *Daubert* explains that the language of Rule 702 requiring the expert to testify to *scientific knowledge*

means that the expert's opinion must be based on the methods and procedures of science rather than on subjective belief or unsupported speculation; the expert must have good grounds for his or her belief. In sum, *Daubert* holds that an inquiry into the reliability of scientific evidence under Rule 702 requires a determination as to its scientific validity.

*Id.* at 742 (internal quotations and citations omitted). Recognizing that the "inquiry as to whether a particular scientific technique or method is reliable is a flexible one," the Court of Appeals has identified a nonexhaustive list of eight factors [1] that courts may address in determining whether an expert's methodology is reliable. *Id.; see also Heller v. Shaw Industries, Inc.,* 167 F.3d 146, 152 (3d Cir.1999).

Finally, to be admissible under Rule 702, expert testimony must "fit," or be relevant to, the facts at issue in the case. *Paoli,* 35 F.3d at 743. "Because Rule 702 demands that the expert testimony assist the trier of fact, such testimony will be admissible only if the research is sufficiently connected to the facts and issues presented in a given case." *Suter v. General Acc. Ins. Co. of America,* 424 F.Supp.2d 781, 787 (D.N.J.2006) (citing *Paoli,* 35 F.3d at 743). In other words, Rule 702's relevance standard requires that there be "a valid scientific connection" between the expert's testimony and the facts and issues in the case in order for the expert's testimony to be admissible. *Paoli,* 35 F.3d at 743.

**\*16** In toxic tort cases, courts have analyzed an expert's opinion on the causal connection between a plaintiff's injuries and the hazardous exposure by conducting two separate causation inquiries. First, the expert should address general causation, which refers to whether the substance is capable of causing the observed harm generally. Second, the expert should address specific causation, which refers to whether the substance actually caused the harm a particular individual suffered. *Magistrini v. One Hour Martinizing Dry Cleaning,* 180 F.Supp.2d 584 (D.N.J.2002); *Pritchard v. Dow Agro Sciences,* 705 F.Supp.2d. 471 (W.D.Pa.2010). Importantly:

the expert's journey from general causation to specific causation need

not be just a two-step process. So long as, taken together, the experts are able to draw a chain of scientifically-reliable causal links that meets plaintiffs' requirements under the substantive tort law, the evidence is admissible and it will be left to the jury to establish the relative credibility of the parties' competing experts. Where, however, the expert reports leave wide, unexplained gaps in the causal chain, the evidence is not helpful to the trier of fact and must be excluded.

*Pritchard,* 705 F.Supp. at 483 (citing *Perry v. Novartis Pharmaceuticals Corp.,* 564 F.Supp.2d 452, 463 (E.D.Pa.2008).

**B. Dr. Wedeen (medical expert)**

First, Quad seeks to exclude the testimony and report of Dr. Wedeen, one of Plaintiff's medical experts. Dr. Wedeen opines that "toluene exposure was more likely than not, a contributing cause of FSGS (Focal Segmental Glomerulosclerosis) in Mr. Steele." (Quad's Ex. J, Report of Dr. Wedeen date June 11, 2010, "Wedeen Report.") Quad argues that Dr. Wedeen's report should be excluded because it is not reliable as it lacks good grounds and lacks the fit requirement because Dr. Wedeen does not address general and specific causation. Quad does not challenge Dr. Wedeen's qualifications, as Dr. Wedeen specializes in nephrology.

Specifically, Quad maintains that Dr. Wedeen only reviewed Plaintiff's deposition transcript and selected medical records in coming to his conclusion. Dr. Wedeen did not consult any of the nine fact witnesses deposed in this case who testified about Quad's facility and industrial practices and Dr. Wedeen did not review any of the written discovery. Dr. Wedeen also did not consider the air sampling monitor reports provided by Quad which showed the toluene exposure inside the Quad facility was far below the OSHA and EPA guidelines. Because Dr. Wedeen did not review the full record of the case in coming to his opinion, Quad argues that Dr. Wedeen did not have good grounds on which to base his expert opinion. Therefore, according to Quad, his methods are not reliable and his opinion should be excluded.

Steele v. Aramark Corp., Not Reported in F.Supp.2d (2012)
2012 WL 1067879
Case 4:16-cv-00668-Y Document 269 Filed 04/09/18 Page 195 of 202 PageID 19293

In addition, Quad contends that Dr. Wedeen's opinion does not fit the facts of the case because he does not address general and specific causation. First, in terms of general causation, Dr. Wedeen admitted in his deposition that there is nothing in the medical literature which discusses a causal link between toluene exposure and collapsing FSGS. (Quad's Ex. K, Deposition of Dr. Wedeen, "Wedeen Dep.," 33:5–8.) Further, Dr. Wedeen admitted that there was no medical literature which discussed exposure to toluene exacerbating FSGS. (Wedeen Dep. At 72:25.) Further, Dr. Wedeen testified that exposure to solvents alone cannot cause FSGS and he admitted that the cause of FSGS is widely accepted as unknown. (Wedeen Dep. 37:5; 47:4–5.) Therefore, Quad argues that Dr. Wedeen has not established general causation and has not shown that toluene exposure causes FSGS.

 *17  Further, Quad argues that Dr. Wedeen has also failed to establish specific causation, namely that Plaintiff's FSGS was caused by his exposure to toluene in Quad's facility. Most importantly, it is undisputed that Plaintiff suffered from hypertension, which Dr. Wedeen admitted in his deposition can alone cause kidney failure. (Wedeen Dep. 51:10.) Dr. Wedeen did not perform a differential analysis to determine if it was more likely that Plaintiff's kidney failure was the result of hypertension or was the result of toluene exposure. Without this differential analysis, Dr. Wedeen's opinion does not establish specific causation and is unreliable.

In addition to hypertension, there are other speculative causes of Plaintiff's FSGS. First, the Plaintiff is an African American and FSGS is more predominantly found in African Americans. Toluene or other toxic substances are also present in the ambient air and the Plaintiff may have been exposed to some sort of substance outside the Quad facility. Finally, the Plaintiff may also have an overactive immune system which is more susceptible to FSGS as evidenced by Plaintiff's severe allergy to bee stings. None of these alternate causes were considered by Dr. Wedeen in his report. Therefore, Quad maintains that Dr. Wedeen should be excluded as an expert in this case.

The Plaintiffs strongly oppose Quad's motion to exclude Dr. Wedeen. First, the Plaintiffs admit that there is no medical literature discussing the causal relationship between toluene exposure and collapsing FSGS. However,

the Plaintiffs argue that Dr. Wedeen relies on literature discussing solvents, which include toluene, and kidney disease, which includes collapsing FSGS. Therefore, this should satisfy the general causation requirement.

Next, the Plaintiffs argue that Dr. Wedeen consulted the following evidence in forming his opinion: Plaintiff's deposition, medical records of the Plaintiff, and medical literature on the relationship between solvent exposure and kidney disease. The Plaintiffs do not dispute that Dr. Wedeen did not consider any of the depositions of Quad employees or fact discovery exchanged in this case. Those depositions, however, did not concern Mr. Steele's medical facts or the medical/scientific literature.

The Plaintiffs also admit that Dr. Wedeen was unable to conclude whether Plaintiff's exposure to toluene caused or exacerbated his kidney disease. However, the Plaintiffs argue this should not prevent the admission of Dr. Wedeen's testimony. The Plaintiffs cite to New Jersey case law, which does not apply the *Daubert* standard, for their proposition that an expert need not show specific causation. The Plaintiffs maintain that Dr. Wedeen's opinion that exposure to toluene was a contributing cause to the development of Plaintiff's FSGS is sufficient to satisfy the specific causation requirement.

The Plaintiffs also maintain the Dr. Wedeen did address alternate causes to Plaintiff's FSGS in his report and deposition. Specifically, Dr. Wedeen testified that the Plaintiff's hypertension may have been a cause of his kidney disease, but that his toluene exposure certainly contributed to the development of that kidney disease and the FSGS and nephrotic syndrome. (Pls.' Ex. F, Wedeen Dep. at 67:1–14.)

 *18  In addition, the Plaintiffs correctly argue that Dr. Wedeen was not required to show that toluene was the sole cause of Plaintiff's kidney disease. Rather, Dr. Wedeen only needs to show that the alternate cause was not the sole cause. The Plaintiffs rely on *Heller v. Shaw Industries, Inc.,* 167 F.3d 146, 156 (3d Cir.1999). In this case, the Third Circuit explained:

A medical expert's causation conclusion should not be excluded because he or she has failed to rule out every possible alternative cause of a plaintiff's illness. As Professor Capra, Reporter to the Advisory Committee on the Federal Rules of Evidence, has put it:

[T]o require the experts to rule out categorically all other possible causes for an injury would mean that few experts would ever be able to testify....... Obvious alternative causes need to be ruled out. All possible causes, however, cannot be and need not be eliminated before an expert's testimony will be admitted. Daniel J. Capra, The Daubert Puzzle, 32 Ga.L.Rev. 699, 728 (1998).

Differential diagnosis, as we noted in *Paoli,* is "the basic method of internal medicine." *Paoli,* 35 F.3d at 755. Dr. Papano engaged in this basic method in a reliable manner, ordering standard laboratory tests, physically examining the plaintiff, taking medical histories, and considering alternative causes of the plaintiff's illness. *See id.* at 755, 758. That he used this technique to "testify to a novel conclusion" is not sufficient grounds for excluding his testimony. *Id.* at 759 n. 27. Dr. Papano was not required to rule out all alternative possible causes of Heller's illness. Rather, only "where a defendant points to a plausible alternative cause and the doctor offers no explanation for why he or she has concluded that was not the sole cause, that doctor's methodology is unreliable." *Id.*

*Heller,* 167 F.3d at 156. The Third Circuit also explained that a temporal relationship between exposure to a chemical and a subsequent illness could be sufficient grounds for an expert to differentiate alternate causes. *Id.* At 156–57. The Third Circuit cautioned that a "district court should take care not to mistake credibility questions for admissibility questions. If the medical expert's opinion on causation has a factual basis and supporting scientific theory that is reliable, it should be admitted ." *Id.* at 157 (citations omitted).

Here, Dr. Wedeen's expert opinion has several shortcomings, but these shortcomings are a basis for cross examination and go to the weight of the expert report, not the admissibility. The most troubling aspect of Dr. Wedeen's report is his dismissal of Plaintiff Steele's hypertension as the sole cause of his FSGS without engaging in a more comprehensive differential analysis. However, Dr. Wedeen is a specialist in nephrology and concluded toluene exposure was more likely than not, a contributing cause of FSGS. Case law is clear that an expert does not need to rule out alternate causes, but merely needs to conclude that the alternate cause is not the sole cause of a party's injury. *Heller,* 167 F.3d at

156. Quad will be free to cross examine Dr. Wedeen on his conclusion and Quad's concerns over his differential analysis of the alternate causes of Plaintiff Steele's FSGS will be considered by the jury as they go to the weight of Dr. Wedeen's testimony, not its admissibility.

**\*19** Similarly, Quad's concerns over the lack of authority establishing that toluene causes FSGS go towards the weight of Dr. Wedeen's opinion and not its admissibility. FSGS is a rare form of kidney disease and toluene is one of hundreds of solvents. It is not surprising that no medical literature exists that examines the specific narrow relationship between toluene exposure and FSGS. Simply because an expert testifies to a novel conclusion does not render his testimony inadmissible where general scientific principles support it. *Id.* Dr. Wedeen justifies his conclusion because the temporal relationship between the solvent exposure and the diagnosis of FSGS. Dr. Wedeen relies upon peer-reviewed scientific literature regarding the toxic effects of toluene exposure generally, as well as documenting a causal relationship between exposure to solvents (of which toluene is on type) and kidney disease (of which FSGS is one type). In other words, the reliance by Dr. Wedeen, as a nephrologist, upon this literature as well as his experience and training in treating such kidney diseases provide a sufficiently reliable scientific basis for his opinion in this case. In such a novel case involving this rare form of kidney disease, a temporal relationship may be the most significant factor in determining causation. Quad will be given the opportunity to question Dr. Wedeen on his conclusion and the medical literature and experience on which he relies, but these concerns go towards the weight of his opinion and not its admissibility.

Therefore, Dr. Wedeen's opinion will not be excluded and Dr. Wedeen will be permitted to testify that toluene exposure was a contributing cause of Plaintiff Steele's FSGS.

**C. Dr. Waller (medical expert)**
Second, Quad seeks to exclude the opinion of Dr. Waller, Plaintiffs' second medical expert. Dr. Waller is Plaintiff Steele's worker's compensation claim physician. Dr. Waller opined, "Although in most cases of FSGS the cause cannot be identified, the relationship temporally between Mr. Steele's exposure and his development of FSGS militates strongly in favor of a causal relationship." (Quad's Ex. T, expert report of Dr. Waller

dated July 15, 2010 ("Waller report")). Dr. Waller also testified that the Plaintiff has a 65% permanent disability.

Quad argues that Dr. Waller is not an expert in toxicology or nephrology and therefore, he is unqualified to render an opinion about causation. In addition, Quad argues that while Dr. Waller is an expert in worker's compensation and can opine as to Plaintiff's disability, his opinion is unreliable and not supported by good grounds.

At oral argument, the Plaintiffs conceded that Dr. Waller is not a nephrologist or toxicologist. As Dr. Waller lacks these specialities or a specialty in epidemiology, he is unqualified to offer an opinion as to the causal relationship between toluene exposure and kidney disease. In their briefing and at oral argument, the Plaintiffs did not address Dr. Waller's lack of specialization in nephrology or toxicology and were unable to show Dr. Waller was qualified to offer an opinion as to the intricate issue of the cause of Plaintiff's rare kidney disease, FSGS.

 *20  As Dr. Waller is a worker's compensation specialist and admittedly unqualified to render an opinion as to the causal relationship between FSGS and toluene exposure, Quad's motion to strike will be granted as to Dr. Waller's opinion on causation.

However, the Defendants do not contest that Dr. Waller, as a workers compensation claim physician, is qualified to testify about the degree of Plaintiff Steele's occupational impairment and it is clear that this opinion is relevant to the issue of damages. Therefore, while Dr. Waller may not testify as to the causal relationship between toluene exposure and FSGS, Dr. Waller will be permitted to render an opinion on Plaintiff Steele's degree of occupational impairment as a result of his FSGS.

### D. Dr. Bates (Industrial hygienist)

Third, Quad argues that Plaintiff's industrial hygienist expert, Dr. Bates, should be barred. Dr. Bates opined that Plaintiff Steele was exposed to toluene vapors in the Quad facility. Quad argues that this opinion should be barred because there is no valid scientific basis for this opinion and it does not fit the facts of the case.

Quad argues that Dr. Bates relies solely on Plaintiff's deposition testimony for the facts of the case. Dr. Bates did not consider deposition testimony of its employees on how the toluene drums and print towels were handled.

Further, Dr. Bates never visited the Quad facility or conducted any tests to measure the amount of toluene exposure at the facility. In addition, Dr. Bates' opinions are based on assumptions that there were several ounces of liquid toluene in the drums Plaintiff transported. However, several Quad employees testified that drums are opened many times throughout the day and towels are wrung dry before placing them into the drums. In addition, Dr. Bates uses the "inverse square" rule to estimate the Plaintiff's exposure to toluene, rather than relying on the air sampling results at the Quad facility which are traditionally relied upon to determine occupational chemical exposure. In his deposition, Dr. Bates admitted that this rule is never used to estimate occupational exposure to vapors such as toluene. (Bates Dep. 97:1–7.)

The Plaintiffs oppose this motion. First, the Plaintiffs do not dispute that the only facts Dr. Bates considered in his opinion were derived from Plaintiff's deposition testimony. Rather, the Plaintiffs maintain that Dr. Bates did not need to rely on air sampling data to form his opinion. The Plaintiffs also argue that the inverse square rule is acceptable to provide an estimate of toluene exposure.

After considering the parties' briefs and oral argument, Quad's motion striking Dr. Bates as an expert will be granted. There are two particularly troubling aspects of Dr. Bates' report. First, Dr. Bates ignores the factual evidence provided by Quad in drawing his opinion. He did not consider any of the deposition testimony of the Quad employees which discuss how toluene towels are placed and retrieved from drums, and Dr. Bates did not visit the Quad facility in rendering his opinion or conduct his own tests to determine the level of toluene exposure.

 *21  Therefore, Dr. Bates' opinion that Plaintiff Steele was exposed to toluene in the Quad facility is not supported by good grounds and fails to fit the facts of this case. Dr. Bates' opinion is not based on any facts specific to the Quad facility and Dr. Bates cannot be considered to have applied his scientific methodology to the particular facts of this case. The opinion ignores the fact that all air sampling over the years at Quad detected negligible contamination lying far below the recognized occupational exposure limits.

Secondly, Dr. Bates' reliance on the inverse square rule also calls into question the reliability of his opinion. Dr. Bates admitted in his deposition that the inverse square rule is not a reliable method to determine occupational exposure. Specifically, at his deposition, Dr. Bates testified that there were no authorities endorsing the use of the inverse square rule to calculate occupational exposure to a chemical:

> Q: Now, can you cite to any authority which authorizes the use of the inverse square rule for the purpose of calculating exposure to chemical?
>
> A: There are no authorities on that.
>
> Q: You would agree that the inverse square rule is used for and with accepted methodology in the scientific community for calculating exposure to things like radiation and noise?
>
> A: That's generally what it's used for....
>
> ...
>
> Q: Let me ask you if you agree with the following propositions or not. The inverse square rule law is never used to estimate occupational exposure to vapors such as toluene, yes or no, do you agree?
>
> A: I agree.

(Bates Dep. 94:14–95:22; 97:2–7.)

Nonetheless, Dr. Bates relied on the inverse square rule in estimating how much toluene Plaintiff Steele was exposed to when he transported the drums. From this estimate, which is not grounded in the full facts of the record and based on an admittedly unreliable methodology, Dr. Bates concluded that the Plaintiff was exposed to an undue amount of toluene.

At oral argument, the Plaintiffs provided no explanation for their failure to provide Dr. Bates with the full factual record of this case and presented no authority for applying the inverse square rule to calculate occupational exposure. The use of the inverse square rule is particularly troubling considering that actual routine air sample tests were done at the Quad facility to determine the level of toluene exposure. Dr. Bates conceded in his deposition that the air sampling tests performed at the Quad facility for chemical exposure showed Quad was

within the OSHA permissive exposure limits for each chemical tested, including toluene. (Bates Dep. 72:7–8.) Any responsible and reliable opinion about Mr. Steele's exposure to toluene at the Quad facility would have to reckon with these benign air sample testing results.

Therefore, Dr. Bates' opinion does not fit the facts of the case and is not based on a reliable methodology and will be excluded. Quad's motion to strike Dr. Bates as an expert will be granted.

### E. Mr. Jon J. Pina (Occupational Safety expert)

**\*22** Finally, Quad moves to strike Mr. Pina, Plaintiffs' occupational safety expert. Mr. Pina, like Plaintiffs' other experts, was not provided with any facts supplied by the defense, including Quad's air sampling tests, or any depositions from Quad's employees. He also was not provided with specifics as to the operation of the Quad facility, including the air exchange rate in the Quad facility, whether Quad violated any OSHA requirements, how many drums were used in the facility, the ventilation system in the Quad facility or the training Quad employees received on handling solvents such as toluene.

In particular, Mr. Pina testified that he would want to see air sampling results for the Quad facility and he assumed no such tests had been done since he was not provided with this information. (Pina Dep. 12:4–20.) Mr. Pina also testified to the importance of air sampling tests and that air monitoring was the only method accepted by OSHA for evaluating compliance. (Pina Dep. 144:14–15.) Further, Mr. Pina admitted that air sampling is a more reliable method of assessing exposure than subjective measurements such as odor. (Pina Dep. 17:19.)

Mr. Pina came to eight conclusions in his opinion, which he admitted were mostly based on assumptions since he was not provided with the full factual record of the case. The Plaintiffs do not dispute dismissing six of the eight conclusions made by Mr. Pina, and those are abandoned. However, the Plaintiffs still maintain that two of Mr. Pina's conclusions are admissible.

First, Mr. Pina concluded:

> Quad Graphics failed to treat the free liquid toluene as a hazardous waste that was applied to the towels to wipe off the rollers. They should

have wrung out all excess liquid from the towels and placed the towels in a sealed metal container. Initially they should have applied a minimal amount of toluene to the towels. As a rule, every entire drum should be a hazardous waste, due to the variable amounts of toluene contamination. As with any state statute, West Virginia may attempt to pass a variance of federal EPA statutes, but as a result they can't be less stringent than federal standards.

(Pina Report.)

During Mr. Pina's deposition, he asked if he had "any information from the record evidence that you reviewed that Quad Graphics did not take the appropriate steps in order to be in compliance with the one-drop rule so as to be exempt from a designation of hazardous waste?" Mr. Pina replied: "No I have no information they didn't...." (Quad's Ex. W, deposition of Joe Pina, "Pina Dep." at 7–16.)

Quad argues this opinion should be excluded because Mr. Pina admitted he did not review the full factual record and there was no evidence in the factual record he was given that Quad did not comply with the one drop rule. The Plaintiffs argue that Mr. Pina should be allowed to testify to his conclusions that Quad violated the one drop rule despite his deposition testimony. The Plaintiffs rely primarily on Mr. Steele's belated July 19, 2011 affidavit, which has been stricken for reasons explained above.

**\*23** Quad's motion with regard to Mr. Pina's conclusion about the one-drop rule will be granted. There is no evidence that Mr. Pina was given the Plaintiff's belated affidavit prior to issuing his report and Plaintiff Steele's affidavit is inadmissible as discussed *supra* in Section II. Indeed, Mr. Pina issued his report in December 2010 and the Plaintiff issued his affidavit in July 2011. Further, Plaintiff's interrogatory answers that the towels were "soaked" with toluene is insufficient to show that Quad violated the one drop rule.

Even considering the interrogatory answers, Mr. Pina was still given an incomplete factual record and did not do any examination of the Quad facility. Importantly, Mr. Pina did not review the air sampling results which concluded

Quad was within the OSHA permissive exposure limits for each chemical tested, including toluene. Mr. Pina himself admitted to having no factual basis for this conclusion.

Therefore, Mr. Pina's conclusion regarding Quad's alleged violation of the one drop rule will be barred as it is not based on good grounds and not based on sufficient facts or data.

In his other remaining contested opinion, Mr. Pina concludes:

> Quad Graphics was definitely the "controlling" employer according to OSHA's Multi-employer Directive. They were responsible for providing a safe working environment for all contractors, including vendors.

(Pls.Ex. R.) Mr. Pina testified during his deposition that this conclusion was based on the assumption of exposure to toluene to Mr. Steele. (Pina Dep. 112:13–14.)

Quad argues that this conclusion is admittedly based on an assumption and should be excluded. The Plaintiffs stated in their brief that this conclusion is really in reference to Aramark as the controlling employer who is liable for the transportation of the print towels in unsealed drums. However, at oral argument the Plaintiffs admitted that their representation in their brief was in error and that Mr. Pina's conclusion is that Quad Graphics, not Aramark, is the controlling employer according to OSHA's Multi-employer Directive.

This conclusion should be barred for two reasons. First, this opinion is more an application of OSHA regulations and akin to a legal conclusion than a factual opinion. Second, and more importantly, Mr. Pina admittedly based this conclusion on the assumption that Mr. Steele was exposed to toluene and not on any facts in the record. It is clear that Mr. Pina is uninformed and his testimony is not based on a reliable method and does not fit the facts of this case. Without a proper factual basis, Mr. Pina's conclusion that Quad is the controlling employer is merely a conclusion of law not grounded in the record and should be excluded.

Therefore, as both of Mr. Pina's conclusions are not based on the factual record and do not fit the facts of this case,

Mr. Pina should be excluded as an expert and Quad's motion to strike Mr. Pina will be granted.

### G. Whether Quad is Entitled to Summary Judgment

**\*24** The Plaintiffs allege four causes of action against Quad. First, Plaintiffs allege Quad intentionally failed to warn plaintiff or provide safety equipment. Count II of the complaint alleges Quad Graphics negligently failed to warn the plaintiff or provide proper safety equipment. Count III of the complaint alleges that Quad Graphics conduct was outrageous and shocks the conscience. Count IV of the complaint is a loss of consortium claim brought by Plaintiff Judikaelle Steele and is derivative of Plaintiff Brian Steele's tort claims.

Quad argues that there is no evidence produced in discovery from which a reasonable juror could conclude Quad Graphics was responsible for Plaintiff Steele's injuries and therefore, summary judgment is appropriate. The Plaintiffs do not dispute that they have failed to provide any evidence that Quad acted intentionally or engaged in conduct that was outrageous and shocks the conscience in order to establish liability under Counts I and III. However, the Plaintiffs maintain that they have produced sufficient evidence to show negligence on the part of Quad and therefore, Counts II and IV should not be dismissed. The Plaintiffs allege Quad was negligent under two theories. First, the Plaintiffs allege Quad failed to comply with the one drop rule. Second, the Plaintiffs allege Quad failed to make sure that the containers were tightly sealed prior to transport. The Plaintiffs do not discuss in their brief whether there is sufficient evidence to establish the causation element of their prima facie case.

As a preliminary matter, as the Plaintiffs have put forth no evidence showing that Quad acted intentionally in allegedly exposing Plaintiff to toluene vapors and there is no evidence that any of the alleged conduct by Quad is outrageous and shocks the conscience, the Court will dismiss Counts I and III of the Plaintiffs' complaint.

The remainder of this analysis will address whether the Plaintiffs have put forth sufficient evidence to establish a claim of negligence against Quad, giving all favorable inferences to Plaintiffs as the parties opposing summary judgment.

Under New Jersey law,[2] in order to establish a claim for negligence, a plaintiff must prove three elements: (1) a duty of care owed by defendant to plaintiff; (2) a breach of that duty by defendant; and (3) an injury to plaintiff proximately caused by defendant's breach. *Endre v. Arnold,* 300 N.J.Super. 136, 142, 692 A.2d 97 (App.Div.1997). "Whether a duty exists is solely a question of law to be decided by a court and not by submission to a jury." *Id* . A landowner owes a duty to invitees to warn about dangerous conditions on the property that are either known or should have been discovered through reasonable inspection. *Hopkins v. Fox & Lazo Realtors,* 132 N.J. 426, 625 A.2d 1110. 433 (N.J.1993). Mr. Steele was an invitee at Quad's West Virginia premises.

As discussed above, the Plaintiffs allege Quad was negligent under two theories. First, the Plaintiffs allege Quad failed to comply with the one drop rule. Plaintiff Steele's belated affidavit is excluded and there is no evidence that Quad failed to comply with the one drop rule. Therefore, this theory of liability must fail.

**\*25** Second, the Plaintiffs allege Quad failed to make sure that the containers were tightly sealed prior to transport. It is undisputed that the allegedly defective lids to the drums in this case were provided by Aramark and Aramark is immune from liability pursuant to the Workers Compensation Act as discussed in Subsection II above. However, the West Virginia Recyclable Shop Towels policy provides that containers transporting print towels must be sealed to prevent the release of fugitive air emissions. This policy expressly provides that the generator (Quad), the transporter and the launderer (Aramark) are all jointly responsible for adherence to this policy.

While this is a policy and not an official regulation, it does create a basis for the imposition of a duty on Quad to ensure the drums were sealed. Quad argues that because the drums and lids were provided by Aramark, it had no responsibility regarding whether the drums in fact were sealed containers. However, the West Virginia shop policy indicates that it is the joint responsibility of the launderer, transporter and generator to ensure print towels are transported in sealed containers. Therefore, while Aramark provided the drums, Quad also had a duty to ensure that the drums were sealed prior to transport, and to take reasonable precautions to ensure sealing.

Steele v. Aramark Corp., Not Reported in F.Supp.2d (2012)
2012 WL 1067879
Case 4:16-cv-00668-Y   Document 269   Filed 04/09/18   Page 201 of 202   PageID 19299

The issue remains whether the Plaintiffs have set forth sufficient evidence to show that the failure to properly seal the drums caused Plaintiff Steele's rare kidney disease, FSGS. There is no evidence put forth by the Plaintiffs as to how much toluene Plaintiff Steele was exposed to as a result of the defective lids. Plaintiff's only remaining causation expert is Dr. Wedeen who opined that Plaintiff Steele's exposure to toluene was more likely than not a contributing cause of his FSGS. Dr. Wedeen did not explain whether his opinion was specific to Plaintiff Steele's exposure to toluene as a result of the defective lids while transporting the drums in his truck or whether his opinion refers to Plaintiff Steele's exposure to toluene at Quad's facility or if Dr. Wedeen was referring to the cumulative amount of toluene exposure. In any event, however, Quad's liability could include exposure at the Quad premises and the exposure from defective lids in the trucks, since Quad was jointly responsible for taking reasonable measures to seal the outgoing barrels of toluene-soaked print towels.

Dr. Wedeen's testimony, while lacking at points, is sufficient to present a genuine issue of material fact as to whether Plaintiff's exposure to toluene caused or contributed to causing his FSGS. Therefore, summary judgment as to Quad Graphics is not appropriate as to Counts II and IV because there is a genuine issue of material fact as to whether Quad's failure to make sure the drums were properly sealed caused Plaintiff Steele's injuries.

## VI. CONCLUSION

This matter came before the court on four separate motions. First, Quad's motion to bar Plaintiff's Affidavit dated July 19, 2011 [Docket Item 78] is granted pursuant to Rule 37(c)(1) as explained in Part III, *supra.*

**\*26** Next, Aramark's motion for summary judgment [Docket Item 59] is granted as the Plaintiffs are statutorily barred from bringing their complaint against Aramark pursuant to the New Jersey Workers' Compensation Act, N.J.S.A. § 34:15–8, because Plaintiffs have adduced no evidence that Aramark acted willfully or intentionally to cause harm in its conduct and the context in which

that conduct took place, for the reasons set forth in Part IV. Since this motion for summary judgment is granted, Aramark's second motion to bar Plaintiffs' experts [Docket Item 64] is dismissed as moot.

Finally, as explained in Part V, Quad's motion to strike Plaintiffs' experts and for summary judgment [Docket Item 63] is granted in part and denied in part. Quad's motion to strike Dr. Bates and Mr. Pina as experts is granted. Quad's motion to strike Dr. Waller as to his opinion on causation is granted; however, Dr. Waller will be permitted to testify as to the issue of damages, specifically about the nature and degree of Plaintiff Steele's occupational impairment as a result of his FSGS. Quad's motion to strike Dr. Wedeen as an expert is denied.

Summary judgment will be granted dismissing Counts I and III of the Plaintiffs' complaint as there is no evidence in the record that Quad acted intentionally in allegedly exposing Plaintiff to toluene vapors or that any of the alleged conduct by Quad is outrageous and shocks the conscience, as explained in Part V.G, *supra.* However, there is a genuine issue of material fact as to whether Quad's failure to make sure the drums were properly sealed when the soiled print towels were picked up by Plaintiff Steele for transport caused or contributed to Plaintiff Steele's FSGS. Therefore, summary judgment as to Count II is inappropriate as to Quad. Since Plaintiff Judikaelle Steele's loss of consortium claim is derivative of Plaintiff Steele's negligence claim, summary judgment is also inappropriate as to Count IV.

As the above motions have been decided, Quad's motion against Aramark to enforce the Indemnification Agreement [Docket Item 65] will no longer be held in abeyance. Aramark must file any opposition to this motion no later than thirty days (30 days) from the date of this order and any reply must be filed within seven days (7 days) of the filing of Aramark's opposition.

The accompanying Order will be entered.

**All Citations**

Not Reported in F.Supp.2d, 2012 WL 1067879

---

Footnotes

1    The factors identified by the Court of Appeals for assessing the reliability of an expert's methodology are:

(1) whether a method consists of a testable hypothesis; (2) whether the method has been subject to peer review; (3) the known or potential rate of error; (4) the existence and maintenance of standards controlling the technique's operation; (5) whether the method is generally accepted; (6) the relationship of the technique to methods which have been established to be reliable; (7) the qualifications of the expert witness testifying based on the methodology; and (8) the non-judicial uses to which the method has been put.

*Paoli,* 35 F.3d at 742, n. 8.

2    At oral argument, the parties agreed that New Jersey law controls the court's analysis. Quad is a West Virginia facility, the Plaintiffs are Pennsylvania residents and Aramark is a New Jersey facility. However, the parties represent and the court agrees that there is not a conflict between the three states regarding the prima facie case of negligence or the duty a landowner owes invitees. *See Hopkins v. Fox & Lazo Realtors,* 132 N.J. 426, 433, 625 A.2d 1110 (1993); *Hawkins v. U.S. Sports Ass'n, Inc.,* 219 W.Va. 275, 279, 633 S.E.2d 31 (W.Va.1992); *Summers v. Giant Food Stores, Inc.,* 1999 Pa.Super. 314, 743 A.2d 498 (Pa.Super.1999). When sitting in diversity, a court must use the forum state's choice of law principles. *Echols v. Pelullo,* 377 F.3d 272, 275 (3d Cir.2004). Under New Jersey choice of law principles, in the absence of a conflict, New Jersey law will apply. *Rowe v. Hoffman La Roche,* 189 N.J. 615, 621, 917 A.2d 767 (N.J.2007) (holding that in the absence of an actual conflict, the law of the forum state applies to resolve the disputed issue).

---

**End of Document**                    © 2018 Thomson Reuters. No claim to original U.S. Government Works.

WESTLAW    © 2018 Thomson Reuters. No claim to original U.S. Government Works.    20